# EXHIBIT A
# PART 2

DISCLOSURE SCHEDULES FOR

ASSET PURCHASE AGREEMENT

BY AND AMONG

LOGIC PACKAGING ACQUISITION, LLC,
AS BUYER

AND

LOGIC PACKAGING, INC.,
AS SELLER,

AND

GEORDY WILLIAM DOUGLAS DAVIDSON,
AS PRINCIPAL,

DATED SEPTEMBER 5, 2012

Schedule 2.2

1.  2012 Chevrolet Tahoe (VIN: 1GNSCBE04CR123991);

2.  iPhone 4S (FCC ID: BCG-E2430A); and

3.  All of Seller's cash on hand.

8:50 PM
09/04/12

Schedule 2.4(a)

# Logic Packaging
# A/P Aging Summary

As of September 4, 2012

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **Acme Logisitics** | 2,205.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,205.00 |
| **Alliance Plastics** | 3,748.66 | 0.00 | 0.00 | 0.00 | 0.00 | 3,748.66 |
| **Basco, Inc.** | 269.03 | 0.00 | 0.00 | 0.00 | 0.00 | 269.03 |
| **Bestpack** | 1,008.17 | 0.00 | 0.00 | 0.00 | 0.00 | 1,008.17 |
| **Box Partners** | 1,266.03 | 0.00 | 0.00 | 0.00 | 0.00 | 1,266.03 |
| **Carpenter Design** | 79,067.18 | 0.00 | 0.00 | 0.00 | 0.00 | 79,067.18 |
| **Custom Packaging** | 6,392.25 | 0.00 | 0.00 | 0.00 | 0.00 | 6,392.25 |
| **Del-Tec Packaging** | 256.50 | 0.00 | 0.00 | 0.00 | 0.00 | 256.50 |
| **Drew Foam** | 1,063.30 | 0.00 | 0.00 | 0.00 | 0.00 | 1,063.30 |
| **DuBose Strapping, Inc.** | 983.05 | 0.00 | 0.00 | 0.00 | 0.00 | 983.05 |
| **General Steel Drum** | 3,650.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,650.00 |
| **ICS** | 7,354.60 | 0.00 | 0.00 | 0.00 | 0.00 | 7,354.60 |
| **Innovative Plastics** | 2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| **Laddawn** | 1,207.98 | 0.00 | 0.00 | 0.00 | 0.00 | 1,207.98 |
| **Mauser Corporation** | 8,241.25 | 0.00 | 0.00 | 0.00 | 0.00 | 8,241.25 |
| **Principal Life Insurance** | 147.69 | 0.00 | 0.00 | 0.00 | 0.00 | 147.69 |
| **Rock Tenn** | 2,899.90 | 0.00 | 0.00 | 0.00 | 0.00 | 2,899.90 |
| **Sealed Air** | 4,626.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,626.00 |
| **Southeastern Freight Lines** | 1,097.08 | 0.00 | 0.00 | 0.00 | 0.00 | 1,097.08 |
| **TK Supplies** | 826.40 | 0.00 | 0.00 | 0.00 | 0.00 | 826.40 |
| **ULINE** | 1,028.52 | 0.00 | 0.00 | 0.00 | 0.00 | 1,028.52 |
| **UPS** | 12.50 | 0.00 | 0.00 | 0.00 | 0.00 | 12.50 |
| **Waste Wood Solutions** | 1,125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,125.00 |
| **TOTAL** | 130,476.09 | 0.00 | 0.00 | 0.00 | 0.00 | 130,476.09 |

## Schedule 2.4(b)

1. The Lease;

2. All Purchase Orders related to work in progress including, without limitation:

| Type | Date | Name | Num | Deliv Date | Amount | Open Balance |
|------|------|------|-----|------------|--------|--------------|
| Purchase Order | 05/15/2012 | MMI Engineered Solutions | 27-3009 | 02/24/2012 | 29,637.50 | 29,637.50 |
| Purchase Order | 05/31/2012 | Innovative Plastics | 27-3298 | 05/31/2012 | 200.00 | 200.00 |
| Purchase Order | 07/26/2012 | Innovative Plastics | 27-2444 | 02/10/2012 | 60,425.00 | 60,425.00 |
| Purchase Order | 08/07/2012 | Innovative Plastics | 27-3425 | 07/26/2012 | 33,222.50 | 31,222.50 |
| Purchase Order | 08/10/2012 | Custom Packaging | 27-3458 | 08/10/2012 | 6,167.00 | 6,167.00 |
| Purchase Order | 08/17/2012 | Alliance Plastics | 27-3480 | 08/17/2012 | 738.50 | 738.50 |
| Purchase Order | 08/20/2012 | CPI | 27-3484 | 08/20/2012 | 2,953.44 | 2,953.44 |
| Purchase Order | 08/21/2012 | CPI | 27-3489 | 08/21/2012 | 1,064.70 | 1,064.70 |
| Purchase Order | 08/22/2012 | Carpenter Design | 27-3491 | 08/22/2012 | 3,310.00 | 3,310.00 |
| Purchase Order | 08/22/2012 | Mauser Corporation | 27-3493 | 08/22/2012 | 646.25 | 646.25 |
| Purchase Order | 08/23/2012 | Basco, Inc. | 27-3494 | 08/23/2012 | 143.75 | 143.75 |
| Purchase Order | 08/23/2012 | Drew Foam | 27-3496 | 08/23/2012 | 64.00 | 64.00 |
| Purchase Order | 08/23/2012 | Monroe Packaging | 27-3497 | 08/23/2012 | 5,191.68 | 5,191.68 |
| Purchase Order | 08/23/2012 | Alliance Plastics | 27-3498 | 08/23/2012 | 4,736.00 | 4,736.00 |
| Purchase Order | 08/23/2012 | Carpenter Design | 27-3499 | 08/23/2012 | 1,560.00 | 1,560.00 |
| Purchase Order | 08/24/2012 | Carpenter Design | 27-3501 | 08/24/2012 | 1,104.00 | 1,104.00 |
| Purchase Order | 08/24/2012 | Carpenter Design | 27-3502 | 08/24/2012 | 3,116.80 | 3,116.80 |
| Purchase Order | 08/27/2012 | Carpenter Design | 27-3504 | 08/27/2012 | 5,540.00 | 5,540.00 |
| Purchase Order | 08/27/2012 | Innovative Plastics | 27-3505 | 08/27/2012 | 6,750.00 | 6,750.00 |
| Purchase Order | 08/28/2012 | Carpenter Design | 27-3506 | 08/28/2012 | 920.00 | 920.00 |
| | | | | | 16 ,491.12 | 165,491.12 |

3. All obligations and Liabilities arising from the ownership of the Acquired Assets after the closing, including, without limitation, telephone, internet, utility, cell phone and other amounts due in the ordinary course of the Business.

3

Schedule 3.1

| Class I | $ | - |
|---|---|---|
| Class II | | - |
| Class III | 219,064.23 | * |
| Class IV | 47,051.64 | |
| Class V | 40,000.00 | |
| Class VI and VII | 974,360.22 | * |
| Total | $ 1,280,476.09 | |
| Less: | | |
| Accounts Payable | (130,476.09) | |
| Stated Purchase Price | $ 1,150,000.00 | |

* The value of the Class III, VI and VII assets will be adjusted in
accordance with any adjustments made pursuant to Section 3.3 of
the Agreement.

Schedule 4.5

9:19 AM

09/05/12

Cash Basis

# Logic Packaging
# Balance Sheet
## As of December 31, 2009

|  | Dec 31, 09 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| Suntrust Checking | 636.15 |
| **Total Checking/Savings** | 636.15 |
| **Accounts Receivable** | |
| Accounts Receivable | 19,990.65 |
| **Total Accounts Receivable** | 19,990.65 |
| **Other Current Assets** | |
| Inventory Asset | 260.77 |
| **Total Other Current Assets** | 260.77 |
| **Total Current Assets** | 20,887.57 |
| **Fixed Assets** | |
| Furniture and E uipment | 1,312.25 |
| **Total Fixed Assets** | 1,312.25 |
| **TOTAL ASSETS** | 22,199.82 |
| **LIABILITIES & E UIT** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| Accounts Payable | 10,782.07 |
| **Total Accounts Payable** | 10,782.07 |
| **Credit Cards** | |
| Credit Card- 45 3 | 721.72 |
| **Total Credit Cards** | 721.72 |
| **Total Current Liabilities** | 11,503.79 |
| **Long Term Liabilities** | |
| Note Payable - Shareholder | 4,138.05 |
| **Total Long Term Liabilities** | 4,138.05 |
| **Total Liabilities** | 15,641.84 |
| **E uity** | |
| Shareholder Distributions | -5,000.00 |
| Net Income | 11,557.98 |
| **Total E uity** | 6,557.98 |
| **TOTAL LIABILITIES & E UIT** | 22,199.82 |

8:3 AM
09/05/12
Cash Basis

# Logic Packaging
# Profit & Loss
## January through December 2009

|  | Jan - Dec 09 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Sales | 30,568.04 |
| Sales Discounts | 18.71 |
| **Total Income** | 30,586.75 |
| **Cost of Goods Sold** | |
| Cost of Goods Sold | 12,273.21 |
| Freight Costs | 11.54 |
| **Total COGS** | 12,284.75 |
| **Gross Profit** | 18,302.00 |
| **Expense** | |
| Advertising and Promotion | 331.46 |
| Auto and Truck Expenses | 2,145.15 |
| Bank Service Charges | 9.55 |
| Business Licenses and Permits | 567.00 |
| Computer and Internet Expenses | 127.95 |
| Dues and Subscriptions | 175.00 |
| Insurance Expense | |
| General Liability Insurance | 593.00 |
| **Total Insurance Expense** | 593.00 |
| Meals and Entertainment | 2,882.90 |
| Office Supplies | 623.55 |
| Personal Account | -1,225.07 |
| Postage and Delivery | 234.33 |
| Printing and Reproduction | 39.24 |
| Telephone Expense | 172.76 |
| Travel Expense | 67.20 |
| **Total Expense** | 6,744.02 |
| **Net Ordinary Income** | 11,557.98 |
| **Net Income** | 11,55 .98 |

9:16 AM

09/05/12

Cash Basis

## Logic Packaging
## Balance Sheet
### As of December 31, 2010

|  | Dec 31, 10 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| **Savings** | 30.84 |
| **SCBT Money Market** | 985.02 |
| **Suntrust Checking** | -781.36 |
| **Total Checking/Savings** | 234.50 |
| **Accounts Receivable** | |
| **Accounts Receivable** | 209,947.33 |
| **Total Accounts Receivable** | 209,947.33 |
| **Other Current Assets** | |
| **Inventory Asset** | 33,550.52 |
| **Total Other Current Assets** | 33,550.52 |
| **Total Current Assets** | 243,732.35 |
| **Fixed Assets** | |
| **Accumulated Depreciation** | -2,840.31 |
| **Furniture and E uipment** | 3,291.67 |
| **ehicles** | 52,008.91 |
| **Total Fixed Assets** | 52,460.27 |
| **TOTAL ASSETS** | 296,192.62 |
| **LIABILITIES & E UIT** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| **Accounts Payable** | 133,142.06 |
| **Total Accounts Payable** | 133,142.06 |
| **Credit Cards** | |
| **American Express** | 220.95 |
| **Credit Card- 45 3** | |
| **Credit Card-4 55 Christina** | 43.75 |
| **Credit Card-4 63 Mike Dixon** | 1,311.11 |
| **Credit Card-4 9    uinn** | 869.52 |
| **Credit Card-484  Grayson** | 93.73 |
| **Credit Card- 45 3 - Other** | 119.90 |
| **Total Credit Card- 45 3** | 2,438.01 |
| **Total Credit Cards** | 2,658.96 |
| **Other Current Liabilities** | |
| **2011 Dodge Ram Loan** | 27,217.36 |
| **Sales Tax Payable** | 3,590.41 |
| **ehicle Loan 2010 Ram** | 19,895.38 |
| **Total Other Current Liabilities** | 50,703.15 |
| **Total Current Liabilities** | 186,504.17 |
| **Long Term Liabilities** | |
| **Note Payable - Shareholder** | 4,138.05 |
| **SCBT Loan** | 50,000.00 |
| **Total Long Term Liabilities** | 54,138.05 |
| **Total Liabilities** | 240,642.22 |

9:16 AM

09/05/12

Cash Basis

# Logic Packaging
# Balance Sheet
## As of December 31, 2010

|  | Dec 31, 10 |
|---|---|
| **E uity** | |
| **Retained Earnings** | 11,557.98 |
| **Shareholder Distributions** | -212,451.95 |
| **Net Income** | 256,444.37 |
| **Total E uity** | 55,550.40 |
| **TOTAL LIABILITIES & E UIT** | **296,192.62** |

# Logic Packaging
## Profit & Loss
### January through December 2010

|  | Jan - Dec 10 |
|---|---|
| **Ordinary Income/Expense** |  |
| **Income** |  |
| Sales | 1,624,759.58 |
| Sales Discounts | 542.94 |
| Shipping and Delivery Income | 4,720.45 |
| Uncategori ed Income | 100.00 |
| endor Credit | 94.25 |
| **Total Income** | 1,630,217.22 |
| **Cost of Goods Sold** |  |
| Cost of Goods Sold | 1,103,243.99 |
| Freight Costs | 777.00 |
| Inventory ariance | -44,015.69 |
| **Total COGS** | 1,060,005.30 |
| **Gross Profit** | 570,211.92 |
| **Expense** |  |
| Accounting | 3,784.94 |
| Advertising and Promotion | 1,736.67 |
| Auto and Truck Expenses | 27,759.10 |
| Bank Service Charges | 946.19 |
| Charitable Contributions | 1,000.00 |
| Computer and Internet Expenses | 8,277.34 |
| Customer Samples | 32.58 |
| Depreciation | 2,840.31 |
| Dues and Subscriptions | 679.95 |
| Employee Expenses | 2,184.01 |
| Freight Delivery | 13,756.91 |
| **Insurance Expense** |  |
| Commercial Auto Insurance | 1,264.39 |
| General Liability Insurance | 1,758.70 |
| Health Insurance | 296.03 |
| Insurance Expense - Other | 4,505.30 |
| **Total Insurance Expense** | 7,824.42 |
| Interest Expense | 554.02 |
| Kitting and Assembly | 8,741.48 |
| Meals and Entertainment | 30,376.14 |
| Miscellaneous Expense | 1,724.63 |
| Office Supplies | 3,455.55 |
| **Payroll Expenses** |  |
| Compensation of Officers | 15,943.63 |
| Compensation of Shareholders | 30,667.21 |
| Payroll Taxes | 21,204.98 |
| Salaries and Wages | 23,489.89 |
| Payroll Expenses - Other | 0.00 |
| **Total Payroll Expenses** | 91,305.71 |
| Postage and Delivery | 945.00 |
| Printing and Reproduction | 539.64 |
| Professional Fees | 127.50 |
| Rent Expense | 752.00 |
| Subcontracting Work | 74,007.98 |
| Subcontractor Car Allowance | 4,550.00 |
| Subcontractor Health Allowance | 4,700.00 |
| Taxes - Property | 32.62 |
| Telephone Expense | 4,330.03 |
| Travel Expense | 9,942.65 |
| **Total Expense** | 306,907 37 |
| **Net Ordinary Income** | 263,304 55 |

8:36 AM

09/05/12

Cash Basis

# Logic Packaging
# Profit & Loss
## January through December 2010

|  | Jan - Dec 10 |
|---|---|
| **Other Income/Expense** | |
| **Other Income** | |
| Interest Income | 40.86 |
| **Total Other Income** | 40.86 |
| **Other Expense** | |
| Customer Sales Discount | 6,901.04 |
| **Total Other Expense** | 6,901.04 |
| **Net Other Income** | -6,860.18 |
| **Net Income** | 256,444.3 |

9:21 AM

09/05/12

Cash Basis

## Logic Packaging
## Balance Sheet
### As of December 31, 2011

|  | Dec 31, 11 |
| --- | --- |
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| SCBT Checking | -88,723.95 |
| SCBT Money Market | 525.11 |
| **Total Checking/Savings** | -88,198.84 |
| **Accounts Receivable** | |
| Accounts Receivable | 336,844.11 |
| **Total Accounts Receivable** | 336,844.11 |
| **Other Current Assets** | |
| Inventory Asset | 122,002.32 |
| **Total Other Current Assets** | 122,002.32 |
| **Total Current Assets** | 370,647.59 |
| **Fixed Assets** | |
| Accumulated Depreciation | -2,840.31 |
| Custom Software | 13,688.04 |
| Furniture and E uipment | 18,943.96 |
| ehicles | 72,549.00 |
| **Total Fixed Assets** | 102,340.69 |
| **TOTAL ASSETS** | **4 2,988.28** |
| **LIABILITIES & E UIT** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| Accounts Payable | 257,697.97 |
| **Total Accounts Payable** | 257,697.97 |
| **Credit Cards** | |
| **Credit Card- 45 3** | |
| Credit Card- 45 3 Geordy | -400.78 |
| Credit Card- 45 3 - Other | 119.90 |
| **Total Credit Card- 45 3** | -280.88 |
| **Total Credit Cards** | -280.88 |
| **Other Current Liabilities** | |
| 2012 Chevrolet Tahoe | 57,348.00 |
| Credit Line | 95,918.49 |
| Sales Tax Payable | 3,839.28 |
| ehicle Loan 2010 Ram | 16,466.63 |
| **Total Other Current Liabilities** | 173,572.40 |
| **Total Current Liabilities** | 430,989.49 |
| **Long Term Liabilities** | |
| Note Payable - Shareholder | 2,823.11 |
| **Total Long Term Liabilities** | 2,823.11 |
| **Total Liabilities** | 433,812.60 |
| **E uity** | |
| Opening Balance E uity | 683.00 |
| Retained Earnings | 268,002.35 |
| Shareholder Distributions | -431,518.40 |
| Net Income | 202,008.73 |
| **Total E uity** | 39,175.68 |
| **TOTAL LIABILITIES & E UIT** | **4 2,988.28** |

8:35 AM

09/05/12

Cash Basis

# Logic Packaging
# Profit & Loss
## January through December 2011

| | Jan - Dec 11 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Sales | 3,338,082.88 |
| Sales Discounts | -1,220.09 |
| Shipping and Delivery Income | 11,395.72 |
| **Total Income** | 3,348,258.51 |
| **Cost of Goods Sold** | |
| Cost of Goods Sold | 2,211,233.51 |
| Freight Costs | 2,085.41 |
| Inventory ariance | -44,923.67 |
| **Total COGS** | 2,168,395.25 |
| **Gross Profit** | 1,179,863.26 |
| **Expense** | |
| Accounting | 9,460.00 |
| Advertising and Promotion | 3,267.62 |
| Auto and Truck Expenses | 63,145.34 |
| Bank Service Charges | 1,285.30 |
| Charitable Contributions | 4,700.00 |
| Computer and Internet Expenses | 8,457.40 |
| Customer Debt Write Off | 1,114.57 |
| Customer Samples | 747.54 |
| Dues and Subscriptions | 2,860.66 |
| Employee Expenses | 8,317.14 |
| Freight Delivery | 28,247.43 |
| Fuel | 254.49 |
| **Insurance Expense** | |
| Commercial Auto Insurance | 2,279.09 |
| General Liability Insurance | 7,084.00 |
| Health Insurance | 16,876.97 |
| Insurance Expense - Other | 2,356.58 |
| **Total Insurance Expense** | 28,596.64 |
| Interest Expense | 2,888.90 |
| Kitting and Assembly | 83,866.08 |
| Meals and Entertainment | 27,321.59 |
| Miscellaneous Expense | 8,367.07 |
| Office Supplies | 7,880.32 |
| **Payroll Expenses** | |
| 401K | 11,404.67 |
| Compensation of Officers | 30,200.00 |
| Compensation of Shareholders | 75,866.60 |
| Payroll Taxes | 30,155.54 |
| Salaries and Wages | 264,421.16 |
| Payroll Expenses - Other | 970.63 |
| **Total Payroll Expenses** | 413,018.60 |
| Postage and Delivery | 3,011.72 |
| Printing and Reproduction | 1,351.98 |
| **Professional Fees** | |
| Temporary Staffing | 8,417.17 |
| Professional Fees - Other | 9,635.00 |
| **Total Professional Fees** | 18,052.17 |

8:35 AM

09/05/12

Cash Basis

# Logic Packaging
# Profit & Loss
## January through December 2011

| | Jan - Dec 11 |
|---|---|
| **Reconciliation Discrepancies** | 0.00 |
| **Rent Expense** | 36,080.56 |
| **Subcontracting Work** | 158,474.94 |
| **Subcontractor Health Allowance** | 2,600.00 |
| **Subcontractor Materials** | 4,251.89 |
| **Telephone Expense** | 9,833.41 |
| **Travel Expense** | 17,048.79 |
| **Utilities** | 2,060.29 |
| **Total Expense** | 956,562.44 |
| **Net Ordinary Income** | 223,300.82 |
| **Other Income/Expense** | |
| **Other Income** | |
|     **Interest Income** | 31.74 |
|     **Misc. Income** | 3,495.38 |
| **Total Other Income** | 3,527.12 |
| **Other Expense** | |
|     **Customer Sales Discount** | 9,381.69 |
|     **Loss on Disposal** | 13,068.17 |
|     **Overbill Expense** | 2,369.35 |
| **Total Other Expense** | 24,819.21 |
| **Net Other Income** | -21,292.09 |
| **Net Income** | 202,008. 3 |

8:1  AM
09/05/12
Cash Basis

# Logic Packaging
## Balance Sheet
### As of July 31, 2012

|  | Jul 31, 12 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| First Citi ens | 55,666.74 |
| SCBT Checking | 1,021.97 |
| **Total Checking/Savings** | 56,688.71 |
| **Accounts Receivable** | |
| Accounts Receivable | 291,392.61 |
| **Total Accounts Receivable** | 291,392.61 |
| **Other Current Assets** | |
| Inventory Asset | 55,824.41 |
| **Total Other Current Assets** | 55,824.41 |
| **Total Current Assets** | 403,905.73 |
| **Fixed Assets** | |
| Accumulated Depreciation | -2,840.31 |
| Custom Software | 13,688.04 |
| Furniture and E uipment | 21,512.74 |
| ehicles | |
| Box Truck | 10,500.00 |
| ehicles - Other | 94,749.00 |
| Total  ehicles | 105,249.00 |
| **Total Fixed Assets** | 137,609.47 |
| **TOTAL ASSETS** | 541,515.20 |
| **LIABILITIES & E UIT** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| Accounts Payable | 216,928.82 |
| **Total Accounts Payable** | 216,928.82 |
| **Credit Cards** | |
| Credit Card- 45 3 | |
| Credit Card- 45 3 Geordy | 1,271.58 |
| Credit Card-4 55 Christina | 420.96 |
| Credit Card- 45 3 - Other | 119.90 |
| Total Credit Card- 45 3 | 1,812.44 |
| **Total Credit Cards** | 1,812.44 |
| **Other Current Liabilities** | |
| 2012 Chevrolet Tahoe | 52,286.06 |
| 2012 Dodge Ram | 20,898.03 |
| Credit Line | 78,790.59 |
| Sales Tax Payable | 3,839.28 |
| ehicle Loan 2010 Ram | 15,211.99 |
| **Total Other Current Liabilities** | 171,025.95 |
| **Total Current Liabilities** | 389,767.21 |
| **Long Term Liabilities** | |
| Note Payable - Shareholder | 2,823.11 |
| **Total Long Term Liabilities** | 2,823.11 |
| **Total Liabilities** | 392,590.32 |
| **E uity** | |
| Opening Balance E uity | 683.00 |
| Retained Earnings | 470,011.08 |
| Shareholder Distributions | -593,755.16 |
| Net Income | 271,985.96 |
| **Total E uity** | 148,924.88 |
| **TOTAL LIABILITIES & E UIT** | 541,515.20 |

Page 1 of 1

8:33 AM

09/05/12

Accrual Basis

# Logic Packaging
## Profit & Loss
### January through July 2012

|  | Jan - Jul 12 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Sales** | 2,539,202.80 |
| **Sales Discounts** | -5,536.48 |
| **Shipping and Delivery Income** | 2,317.73 |
| **Total Income** | 2,535,984.05 |
| **Cost of Goods Sold** | |
| **Cost of Goods Sold** | 1,693,920.68 |
| **Freight Costs** | 58.00 |
| **Packaging Products** | 0.00 |
| **Total COGS** | 1,693,978.68 |
| **Gross Profit** | 842,005.37 |
| **Expense** | |
| **Accounting** | 6,049.00 |
| **Advertising and Promotion** | 1,207.81 |
| **Auto and Truck Expenses** | 19,704.45 |
| **Bank Service Charges** | 1,251.37 |
| **Charitable Contributions** | 500.00 |
| **Computer and Internet Expenses** | 2,741.63 |
| **Customer Samples** | 0.00 |
| **Dues and Subscriptions** | 448.00 |
| **Employee Expenses** | 26,595.90 |
| **Freight Delivery** | 17,700.03 |
| **Fuel** | 17,111.74 |
| **Insurance Expense** | |
| **Commercial Auto Insurance** | 2,157.71 |
| **General Liability Insurance** | -2,138.85 |
| **Health Insurance** | 6,932.51 |
| **Insurance Expense - Other** | 1,949.93 |
| **Total Insurance Expense** | 8,901.30 |
| **Interest Expense** | 4,177.04 |
| **Internet** | 781.97 |
| **Kitting and Assembly** | 7,012.87 |
| **Meals and Entertainment** | 15,298.69 |
| **Miscellaneous Expense** | 19,166.88 |
| **Office Supplies** | 3,970.69 |
| **Payroll Expenses** | |
| **401K** | 5,549.63 |
| **Compensation of Officers** | 11,662.80 |
| **Compensation of Shareholders** | 29,615.45 |
| **Payroll Taxes** | 16,894.06 |
| **Salaries and Wages** | 171,220.67 |
| **Total Payroll Expenses** | 234,942.61 |
| **Postage and Delivery** | 2,796.74 |
| **Printing and Reproduction** | 444.58 |
| **Professional Fees** | 13,628.50 |
| **Reconciliation Discrepancies** | 0.00 |
| **Rent Expense** | 55,145.19 |
| **Subcontracting Work** | 84,877.40 |
| **Subcontractor Health Allowance** | 1,000.00 |
| **Subcontractor Materials** | 3,000.00 |
| **Taxes - Property** | 789.97 |
| **Telephone Expense** | 6,243.08 |
| **Travel Expense** | 16,094.87 |
| **Utilities** | 489.55 |
| **Worker's Compensation** | 1,462.00 |
| **Total Expense** | 573,533.86 |
| **Net Ordinary Income** | 268,471.51 |

8:33 AM
09/05/12
Accrual Basis

# Logic Packaging
# Profit & Loss
## January through July 2012

|  | Jan - Jul 12 |
|---|---|
| **Other Income/Expense** |  |
| **Other Income** |  |
| Interest Income | 0.69 |
| Misc. Income | 768.05 |
| **Total Other Income** | 768.74 |
| **Other Expense** |  |
| Customer Sales Discount | 754.76 |
| **Total Other Expense** | 754.76 |
| **Net Other Income** | 13.98 |
| **Net Income** | 268,485.49 |

Schedule 4.6

None

Schedule 4.7(a)

## UCC FINANCING STATEMENT
FOLLOW INSTRUCTIONS (front and back) CAREFULLY

A. NAME & PHONE OF CONTACT AT FILER [optional]

B. SEND ACKNOWLEDGMENT TO: (Name and Address)

**First Citizens**
**Loan Operations MC 994033**
**PO Box 29**
**Columbia, SC 29202**

*536 - Greenville Commercial*

SC Secretary of State

File ID: 120228-1211425

Lapse Date: 02/28/2017

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

1. DEBTOR'S EXACT FULL LEGAL NAME - insert only one debtor name (1a or 1b) - do not abbreviate or combine names

| 1a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| **LOGIC PACKAGING, INC.** | | | |

OR

| 1b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |
|---|---|---|---|
| | | | |

| 1c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| **327 SARATOGA DRIVE** | **GREER** | **SC** | **29650** | **USA** |

| 1d. SEE INSTRUCTIONS | ADD'L INFO RE ORGANIZATION DEBTOR | 1e. TYPE OF ORGANIZATION **Corporation** | 1f. JURISDICTION OF ORGANIZATION **SC** | 1g. ORGANIZATIONAL ID #, if any ☒NONE |
|---|---|---|---|---|

2. ADDITIONAL DEBTOR'S EXACT FULL LEGAL NAME - insert only one debtor name (2a or 2b) - do not abbreviate or combine names

| 2a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| | | | |

OR

| 2b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |
|---|---|---|---|
| | | | |

| 2c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| | | | | |

| 2d. SEE INSTRUCTIONS | ADD'L INFO RE ORGANIZATION DEBTOR | 2e. TYPE OF ORGANIZATION | 2f. JURISDICTION OF ORGANIZATION | 2g. ORGANIZATIONAL ID #, if any ☐NONE |
|---|---|---|---|---|

3. SECURED PARTY'S NAME (or NAME of TOTAL ASSIGNEE of ASSIGNOR S/P) - insert only one secured party name (3a or 3b)

| 3a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| **FIRST CITIZENS BANK AND TRUST COMPANY, INC** | | | |

OR

| 3b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |
|---|---|---|---|
| | | | |

| 3c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| **325 W McBee Ave** | **Greenville** | **SC** | **29601** | **USA** |

4. This FINANCING STATEMENT covers the following collateral:

**All Accounts, General Intangibles, Inventory, Equipment, Furniture, Furnishings, and Other Goods; whether any of the foregoing is owned now or acquired later; all accessions, additions, replacements, and substitutions relating to any of the foregoing; all records of any kind relating to any of the foregoing; all proceeds relating to any of the foregoing (including insurance, general intangibles and accounts proceeds).**

5. ALTERNATIVE DESIGNATION [if applicable]: ☐ LESSEE/LESSOR ☐ CONSIGNEE/CONSIGNOR ☐ BAILEE/BAILOR ☐ SELLER/BUYER ☐ AG. LIEN ☐ NON-UCC FILING

6. ☐ This FINANCING STATEMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS. Attach Addendum [if applicable] | 7. Check to REQUEST SEARCH REPORT(S) on Debtor(s) [ADDITIONAL FEE] [optional] | ☐ All Debtors ☐ Debtor 1 ☐ Debtor 2

8. OPTIONAL FILER REFERENCE DATA

ACKNOWLEDGMENT COPY — UCC FINANCING STATEMENT (FORM UCC1) (REV. 05/22/02)

Harland Financial Solutions
400 S.W. 6th Avenue, Portland, Oregon 97204

## Schedule 4.7(b)

None

# Schedule 4.8

| Part Number | Part Desc | Total Units | UOM | Cost | Sell Price | Total Cost | Total Sell Price |
|---|---|---|---|---|---|---|---|
| RR Foam Pouch | 8 x 10 Foam Pouches | 10000 | ea | 0.1183 | 0.205 | 1,183.00 | 2,050.00 |
| 3M77 | 3M Super 77 Adhesive | 80.00 | each | 14.8800 | 17.600 | 892.80 | 1,056.00 |
| Bags - 10" x 12" Zip | 10x12x002 1000 ctn | 14,000.00 | ea | 0.0243 | 0.065 | 339.78 | 910.00 |
| Bags- 12x15x0015 | Bags | 1,000.00 | ea | 0.0711 | 0.060 | 71.09 | 60.00 |
| Bags - 12 x 15 x 2 Zip | 12"x15"x2 Mil Ziplock Bag, 1000/case | 1,500.00 | ea | 0.0540 | 0.080 | 81.02 | 120.00 |
| Bags - 2 x 3 Zip | 2" x 3" Qty 1000 | 700.00 | ea | 0.0039 | 0.010 | 2.72 | 7.00 |
| Bags - 4 x 6 Zip | Zip Top Bags 4x6 | 1,900.00 | ea | 0.0083 | 0.010 | 15.81 | 19.00 |
| Bags - ZSX73 TF 40 x 22 x 60 | 40"x22"x 60"Poly Bag,2 Mil,Clr,On Rolls ZSX73 | 2.00 | rol | 88.8400 | 108.000 | 177.68 | 216.00 |
| ZSX246 | 44 x 36 x 96 x 002 60/roll | 4.00 | rol | 84.6800 | 109.200 | 338.72 | 436.80 |
| Bubble- SBUBBLE SML 300 -3/16 s12p12 | Bubble- SBUBBLE SML 300 -3/16 s12p12 | 2.00 | ea | 43.7000 | 67.760 | 87.40 | 135.52 |
| SSP 1/2" Bubble | 1/2 48x250 s18p12 | 30.00 | ea | 42.8100 | 83.840 | 1,284.30 | 2,515.20 |
| Bubble - SBUBBLE s12" p12" | 1/2  48x250 L/D s12 p12 | 0.00 | ea | 50.7800 | 68.650 | 0.00 | 0.00 |
| Cornerboard - EP2212120BX | 2x2x12x120 White (250 pack) | 250.00 | ea | 0.0462 | 0.270 | 11.55 | 67.50 |
| Cornerboard - ZSX82 Corner Protector-Plastic | 1-7/8 x 1 White Plastic Strap Guards | 4,000.00 | ea | 0.0349 | 0.040 | 139.68 | 160.00 |
| Corrugate - 103139 | 24x22x1 | 65.00 | ea | 1.9420 | 2.480 | 126.23 | 161.20 |
| Corrugate - 315034H01 | 22 13/16 X 60 3/16 | 357.00 | ea | 0.8740 | 4.630 | 312.02 | 1,652.91 |
| Corrugate - 315034H02 | 28 1/8 X 60 3/16 | 155.00 | ea | 1.6800 | 2.110 | 260.40 | 327.05 |
| Corrugate - 315034H03 | 33 3/4 X 60 3/16 | 235.00 | ea | 1.9000 | 2.440 | 446.50 | 573.40 |
| Corrugate - 315034H04 | 39 3/8 X 60 3/16 | 45.00 | ea | 2.2900 | 2.860 | 103.05 | 128.70 |
| Corrugate - 315034H05 | 45 X 60 3/16 | 219.00 | ea | 4.7000 | 5.880 | 1,029.30 | 1,287.72 |
| Corrugate - 315035H01 | 52 7/8 X 20 3/16 | 635.00 | ea | 0.7750 | 0.980 | 492.13 | 622.30 |
| Corrugate - 315035H02 | 52  7/8 X30 7/8 | 107.00 | ea | 1.6500 | 2.060 | 176.55 | 220.42 |
| Corrugate - 315035H03 | 52 7/8 X 42 1/8 | 76.00 | ea | 2.0000 | 2.500 | 152.00 | 190.00 |
| Corrugate - 315035H04 | 52 7/8 X 53 3/8 | 94.00 | ea | 2.6500 | 3.310 | 249.10 | 311.14 |
| Corrugate- 315035H05 | 64 11/16 x 52 15/16 | 110.00 | ea | 5.0000 | 6.250 | 550.00 | 687.50 |
| Corrugate - 315035H05 | 52 7/8 X64 5/8 | 110.00 | ea | 5.0000 | 6.250 | 550.00 | 687.50 |
| Corrugate - 315036H01 | 52 7/8 X 61 7/16 | 735.00 | ea | 1.8000 | 2.250 | 1,323.00 | 1,653.75 |
| Corrugate - 315036H02 | 52 7/8 X 61 7/16 | 777.00 | ea | 1.8000 | 2.250 | 1,398.60 | 1,748.25 |
| Corrugate - External Box | 9 15/16 x 4 15/16 x 30 1/2 | 9,326.00 | ea | 0.9890 | 1.410 | 9,223.41 | 13,149.66 |
| Corrugate - Honda Carton | 15 3/4 x 11 3/8 x 10 | 2,790.00 | ea | 0.7320 | 0.797 | 2,042.28 | 2,223.63 |
| Corrugate - Internal Box | | 20,040.00 | ea | 0.3790 | 0.520 | 7,595.16 | 10,420.80 |
| Corrugate - SSP Assembled Partition | 16 9/16 x 8 13/16 x 5 3/16 Assembled partition 9 | 3,200.00 | ea | 0.5360 | 0.780 | 1,715.20 | 2,496.00 |
| Corrugate - SSP Flat Pad | 30PTCHIP 16 9/16 8 11/16 | 10,000.00 | ea | 0.0800 | 0.119 | 800.00 | 1,190.00 |
| Corrugate - SSP Honda Box | 16 11/16 x 8 7/6 x10 11/16 | 2,100.00 | ea | 0.5700 | 0.765 | 1,197.00 | 1,606.50 |
| Drum - HM8519 | 85 GALLON DRUM | 15.00 | ea | 71.0000 | 115.000 | 1,065.00 | 1,725.00 |
| Drum - LPG0-1 | UN/1A1/X1.8/300/11 Black Drun | 0.00 | ea | 38.5000 | 48.000 | 0.00 | 0.00 |
| Drum - LPGT-1 | UN1A1/X1.8/300, New Steel 55GAL black tight head | 103.00 | ea | 28.5000 | 38.000 | 2,935.50 | 3,914.00 |
| Drum - LPR1A1 | UN1A1/Y1.4/200 | 15.00 | ea | 24.0900 | 28.750 | 361.35 | 431.25 |
| Drum - LPR1A2R | UN1A2/Y1.2/100 WITH RED/BROWN LINIG | 169.00 | ea | 26.3900 | 34.520 | 4,459.91 | 5,833.88 |
| Drum - LPR40 | BLACK STEEL DRUM WITH WHITE COVER: BOLT RING NO UN | 94.00 | ea | 20.4700 | 28.500 | 1,924.18 | 2,679.00 |
| Drum - LPV57OHBL | 57 gallon blue plastic | 2.00 | ea | 23.5000 | 28.000 | 47.00 | 56.00 |
| Drum -LPM21-55-600-A | New 55 gallon Fiber Drum with plastic bung and vent cover with locking ring | 19.00 | ea | 21.0000 | 31.100 | 399.00 | 590.90 |
| Film - 18" x 70sx ga x 1500 | 18"x70x1500 Hand Stretch | 4.00 | ea | 27.3000 | 34.100 | 109.20 | 136.40 |
| Film - 20 x 120 x 4000 Machine | Machine Film 20x120ga x4,000' | 0.00 | ea | 49.8500 | 63.130 | 0.00 | 0.00 |
| Film - 2090 HP Machine Film | Machine Film 20x90sx ga5,000' | 26.00 | ea | 38.9200 | 47.580 | 1,011.92 | 1,237.08 |
| Film - 20x60x5000 Black | Machine Film 20"x 80 gauge x 5,000' | 10.00 | ea | 40.3200 | 59.750 | 403.20 | 597.50 |
| Film - 30x110x4000 Machine Stretch Clear | 30"x4,000'x110 ga Machine Film Clear | 40.00 | ea | 60.9400 | 78.250 | 2,437.60 | 3,130.00 |
| Film - 5" x 80 | 5" x 80ga x 1000' Strech Banding Film | 1.00 | case | 24.7200 | 30.900 | 24.72 | 30.90 |
| Foam 4 1/8 x 1/2 Foam Disks | Foam 4 1/8 x 1/2 Foam Disks | 2,400.00 | ea | 0.5000 | 0.500 | 1,200.00 | 1,200.00 |
| Foam - 322184H01 | 3.5x2.5x2 White EPE 2.2#Block 125 pcs/box | 9,750.00 | ea | 0.2450 | 0.480 | 2,388.75 | 4,680.00 |
| Foam SSP Poly 53 | Poly Foam: 1/16"x48"x1250' Perf 53 | 6.00 | | 123.0600 | 148.020 | 738.36 | 888.12 |
| Foam SSP Poly 58 | Poly Foam: 1/16"x48"x1250' P58 | 6.00 | | 123.0600 | 148.020 | 738.36 | 888.12 |
| Foam SSP Poly 72 | Poly Foam: 1/16"x48"x1250' P72 | 7.00 | | 123.0600 | 148.020 | 861.42 | 1,036.14 |
| Foam ZS41ZX1 | Foam 8 7/8 x 1 7/8 | 45.00 | | 5.3600 | 6.320 | 241.20 | 284.40 |
| Foam 014172 - 2" | 18"A' Grade EPS (virgin), 2"x 24" x 96" | 10.00 | | 8.4000 | 7.680 | 84.00 | 76.80 |
| Foam - 013103 3/8" | 18 'A' Grade EPS (virgin),  .375" x 24" x 96" | 43.00 | | 0.6000 | 1.440 | 25.80 | 61.92 |
| Foam - 013668 - 3" | 18"A' Grade EPS (virgin), 3" x 24" x 96" | 5.00 | | 9.6000 | 11.520 | 48.00 | 57.60 |
| Honeycamb 128 pieces | 23" x 78" x 3/4" cell, 159206 | 256.00 | ea | 1.5600 | 3.980 | 399.36 | 1,018.88 |
| KRAFT PAPER 30" | 30"/40# 900' | 10.00 | | 29.7200 | 36.250 | 297.20 | 362.50 |
| KRAFT PAPER 48" | 40# KRAFT PAPER ROLL, 48" | 20.00 | ea | 27.2200 | 57.440 | 544.40 | 1,148.80 |
| PLE 7" x 5.5" - 1000/case | Packing Lht Envelope PR11 | 8.00 | case | 30.0000 | 39.500 | 180.00 | 237.00 |
| Green Strapping | 5/8" x 0.030 x 3600' | 12.00 | | 59.1700 | 61.050 | 710.04 | 732.60 |
| Green Strapping | 1/2" x 020 x 600lbs, Polyester Strapping, 1/2" x .020 x 7,200'. 16x5 core siz | 3.00 | ea | 63.9300 | 75.240 | 191.79 | 225.72 |
| Tape - 2 x 60 Brown Tape | 48mm x 54 8m flatback brown tape | 4.00 | case | 108.0000 | 120.000 | 432.00 | 480.00 |
| Tape - 3/4" x 60 Yard Masking | 151 NAT 18MMx5438M | 3.00 | case | 39.8400 | 59.750 | 119.52 | 179.25 |
| TAPE - 72mm x 100m x 1.85mil | Clear carton sealing tape | 50.00 | case | 33.4800 | 41.850 | 1,674.00 | 2,092.50 |
| Tape - HM HAND TAPE | 48mm x 100m 36 rolls per case | 19.00 | case | 30.9600 | 41.500 | 588.24 | 788.50 |
| Tape -HM Machine Tape | 48mm x 914M | 7.00 | case | 60.8600 | 61.320 | 426.02 | 429.24 |
| Tape - S-5761 2.83x450 Economy White TP 10/CT | 2.83x450 Economy White TP 10/CT | 32.00 | case | 47.9700 | 79.950 | 1,535.04 | 2,558.40 |
| Tape - WAT 70mm x 500' 8rolls/case | WAT 70 x 500 Cobra | 4.00 | case | 29.5400 | 38.500 | 118.16 | 154.00 |
| Cornerboard | 2 x 2 x .125 x 48" | 2808 | pallet | 0.263 | 0.36 | 738.50 | 1,010.88 |
| EPS Foam | 1" x 24 x 96 Virgin EPS | 20.00 | ea | 3.2 | 4.1 | 64.00 | 82.00 |
| | | | | | | 63,870.22 | 90,128.73 |
| | | | | | | 16,818.57 | RR Predpaid Corrugated |
| | | | | | | 47,051.64 | |

Schedule 4.9

| NON-TECH ASSETS | | |
|---|---|---|
| Image | Quantity | Description |
|  | 1 | U-Shaped Wooden Desk with Drawers and Overhead Cabinets (Front Desk) |
| | 2 | 65.5" x 29" Wooden Desks |
|  | 1 | U-Shaped Wooden Desk with Drawers and Overhead Cabinets (Geordy's Office) |
|  | 1 | 22" x 64.5" Wooden Cabinet (Geordy's Office) |
|  | 1 | 22 x 29" Wooden 2-Drawer Filing Cabinet (Front Desk) |
|  | 1 | HON, 4-Drawer Filing Cabinet |
|  | 5 | Black Leather Office Desk Chairs w/ Rollers |
|  | 2 | Oversized Black Leather Chairs (Lobby) |
|  | 2 | Black Leather Office Chairs (Shannon's Office) |
|  | 2 | Small Black Leather Office Chairs (Geordy's Office) |
| | 1 | 4 Drawer Dresser/Stand (Bathroom) |
|  | 1 | 17.5" x 30" Magazine Stand/Circular Table (Geordy's Office) |
|  | 1 | Black/Glass Coffee/Magazine Table (Lobby) |
|  | 1 | Tall Black Wood Kitchen Table w/ (4) Matching Chairs |
|  | 1 | Keurig Coffee Maker |

| | | | |
|---|---|---|---|
| | | 1 | Emerson Microwave |
| | | 1 | Black & Decker Toaster Oven |
| | | 1 | Small Appliance Stand |
| | | 1 | Logic Packaging Metal Sign (Geordy's Office) |
| | | 1 | Logic Packaging Acrylic Sign (Lobby) |
| | | 8 | Logic Packaging Canvas Photos |

**TECH ASSETS**

| Image | Product | Model | Serial # | Product Key | License # | Product# |
|---|---|---|---|---|---|---|
| | Toshiba- 32" Flat Screen TV | 32C110U1 | B35209C30591K1 | | | |
| | Dymo Card Scan- Executive | 800c | 1.01126E+11 | | | |
| | HP Pavilion p6000 (Ashley) | p6727c | MXX0500KFL | | | |
| | HP Screen (Ashley) | | CNT042X011 | | | |
| | HP Photosmart (Ashley) | 7515 | CN1A124250 | | | |
| | HP Pavilion p6000 (Shannon) | p6727c | 3CR12518KN | | | |
| | HP Screen (Shannon) | | CNK1241037 | | | |
| | HP Photosmart (Shannon) | 7515 | CN19015083 | | | |
| | HP Pavilion p6000 (Geordy) | p6727c | MXX0500KDJ | | | |
| | HP Screen (Geordy) | | CNT042X037 | | | |
| | HP Photosmart | Premium | CN12B2173W | | | |
| | Lexmark Pinnacle | Pro901 | 000R676582K | | | |
| | ASUS Laptop (Laura) | K52F | ABN0BC009C9L497 | | | |
| | MacBook (Daniel) | A1278 | C1MHG2GEDV14 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | MacBook (Carson) | A1278 | W8045BKSATN | | | |
| | AT&T 2-Line Telephone Set (Ashley) | | EU007101328 | | | |
| | AT&T 2-Line Telephone Set (Shannon) | | EU006892272 | | | |
| | Staples Shredder | SPL-TXC10A | 104242610 | | | |
| | ESKO Suite 10 | | | | | |
| | Microsoft Home & Student 2010 | | | GDMFB-M7HY8-QWW49-KP8MR-PCTJW | | |
| | Windows 7 Home Premier | | | 9GP2C-3YK39-WDRCJ-QGG9X-GGHTT | | |
| | Windows 7 Home Premier | | | YHDXB-DVF38-QMCG6-TKC6J-6PPD7 | | |
| | Quickbooks Premier Manufacturing and Wholesale Edition 2011 | | | | 7037-790-0229-266 | 883-133 |

**SPRINT WIRELESS ASSETS**

| IMAGE | PHONE # | MAKE | MODEL | ID# |
|---|---|---|---|---|
| | 864-275-6125 (Laura) | Samsung | Epic 4G | DEC: 268435460206309496 |
| | 864-567-5160 (Carson) | Samsung | Epic 4G | DEC: 268435460202481347 |
| No Image | 864-382-7852 (Quinn) | HTC | Evo 4G | DEC: 270113179916424634 |
| | 864-382-8638 (Carson- Air Card) | Sierra Wireless | 250U | DEC: 09614173745 |
| | 864-438-7774 (Daniel- Air Card) | Sierra Wireless | 250U | DEC: 09612025022 |

| VEHICLES | | | |
|---|---|---|---|
| YEAR | MAKE | MODEL | VIN |
| 2000 | GMC | Savana | 1GTFG29M1Y1235309 |
| 2004 | Freightliner | FL70 | 1FVABSAL54HM46885 |
| 2010 | Dodge | Ram | 1D7RB1GP6AS238442 |
| 2012 | Dodge | Ram | 1C6RD6FP8CS249231 |

8:41 PM
09/04/12

Schedule 4.10(a)

**Logic Packaging**

**A/R Aging Detail**

As of September 4, 2012

| | Type | Date | Num | P. O. # | Name | Terms | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Current** | | | | | | | | | |
| | Invoice | 09/04/2012 | 831-4136 | 511329 | Thermo Fisher Scientific | 1% 10, Net 75 | 09/04/2012 | | 5,134.40 |
| | Invoice | 09/04/2012 | 831-4137 | 511331 | Thermo Fisher Scientific | 1% 10, Net 75 | 09/04/2012 | | 263.90 |
| | Invoice | 09/04/2012 | 831-4138 | 511332 | Thermo Fisher Scientific | 1% 10, Net 75 | 09/04/2012 | | 57.60 |
| | Invoice | 09/04/2012 | 831-4139 | 511328 | Thermo Fisher Scientific | 1% 10, Net 75 | 09/04/2012 | | 109.20 |
| | Invoice | 09/04/2012 | 831-4140 | 511309 | Thermo Fisher Scientific | 1% 10, Net 75 | 09/04/2012 | | 3,130.00 |
| | Invoice | 09/04/2012 | 831-4141 | 511328 | Thermo Fisher Scientific | 1% 10, Net 75 | 09/04/2012 | | 310.00 |
| | Invoice | 08/06/2012 | 831-3980 | 433751 | Copac Inc | Net 30 | 09/05/2012 | | 285.74 |
| | Invoice | 08/07/2012 | 831-3984 | | Lindstrom Metric, LLC | Net 30 | 09/06/2012 | | 1,500.00 |
| | Invoice | 08/07/2012 | 831-3993 | 39455 | Spartanburg Steel Products Inc. | Net 30 | 09/06/2012 | | 1,434.04 |
| | Invoice | 08/07/2012 | 831-3994 | 39455 | Spartanburg Steel Products Inc. | Net 30 | 09/06/2012 | | 2,072.28 |
| | Invoice | 08/07/2012 | 831-3999 | 433789 | Copac Inc | Net 30 | 09/06/2012 | | 944.00 |
| | Invoice | 08/08/2012 | 831-3964 | 17034 | Trimite Powders Inc. | 1% 10 Net 30 | 09/07/2012 | | 8,100.00 |
| | Invoice | 08/08/2012 | 831-4001 | 433789 | Copac Inc | Net 30 | 09/07/2012 | | 285.74 |
| | Invoice | 07/25/2012 | 831-3880 | CP-071612-01 | CPJ Technologies | Net 45 | 09/08/2012 | | 4,600.00 |
| | Invoice | 08/09/2012 | 831-4005 | 702 | Rinehart Racing | Net 30 | 09/08/2012 | | 216.30 |
| | Invoice | 08/09/2012 | 831-4006 | 702 | Rinehart Racing | Net 30 | 09/08/2012 | | 1,464.84 |
| | Invoice | 08/09/2012 | 831-4017 | 433820 | Copac Inc | Net 30 | 09/08/2012 | | 1,315.50 |
| | Invoice | 08/09/2012 | 831-4019 | 3085720 | AFL Telecommunications | Net 30 | 09/08/2012 | | 631.30 |
| | Invoice | 08/09/2012 | 831-4021 | | Mauser | Net 30 | 09/08/2012 | | 400.00 |
| | Invoice | 08/10/2012 | 831-3956 | 27850 | Keys Printing | 1%20, net 30 | 09/09/2012 | | 2,257.86 |
| | Invoice | 08/10/2012 | 831-4015 | 4500579887 | Bosch Rexroth | Net 30 | 09/09/2012 | | 3,830.00 |
| | Invoice | 08/10/2012 | 831-4023 | 433837 | Copac Inc | Net 30 | 09/09/2012 | | 1,492.50 |
| | Invoice | 08/13/2012 | 831-4024 | 433837 | Copac Inc | Net 30 | 09/12/2012 | | 457.38 |
| | Invoice | 08/13/2012 | 831-4035 | 43-00256 | Hepaco, Inc. | Net 30 | 09/12/2012 | | 630.00 |
| | Invoice | 08/13/2012 | 831-4036 | 6051374 | Industrial & Construction Enterprises | Net 30 | 09/12/2012 | | 1,096.96 |
| | Invoice | 08/13/2012 | 831-4037 | KETAN | RDI-USA, INC. | Net 30 | 09/12/2012 | | 1,752.00 |
| | Invoice | 07/30/2012 | 831-3931 | CP-072412-01 | CPJ Technologies | Net 45 | 09/13/2012 | | 1,951.80 |
| | Invoice | 08/15/2012 | 831-4038 | 4500579887 | Bosch Rexroth | Net 30 | 09/14/2012 | | 2,914.00 |
| | Invoice | 08/15/2012 | 831-4040 | 4500722619/058 | Bosch Rexroth | Net 30 | 09/14/2012 | | 329.50 |
| | Invoice | 08/15/2012 | 831-4041 | 4500579887 | Bosch Rexroth | Net 30 | 09/14/2012 | | 2,992.00 |
| | Invoice | 08/15/2012 | 831-4051 | 0337020 | Duer/Carolina Coil Inc. | Net 30 | 09/14/2012 | | 772.20 |
| | Invoice | 08/16/2012 | 831-4052 | Verbal- Ryan | Denver Global Products | Net 30 | 09/15/2012 | | 446.88 |

8:41 PM
09/04/12

# Logic Packaging
## A/R Aging Detail
### As of September 4, 2012

| Type | Date | Num | P. O. # | Name | Terms | Due Date | Aging | Open Balance |
|------|------|-----|---------|------|-------|----------|-------|--------------|
| Invoice | 08/16/2012 | 831-4053 | 711 | Rinehart Racing | Net 30 | 09/15/2012 | | 551.50 |
| Invoice | 08/16/2012 | 831-4054 | 711 | Rinehart Racing | Net 30 | 09/15/2012 | | 800.00 |
| Invoice | 08/16/2012 | 831-4056 | 431275 | AFL Telecommunications | Net 30 | 09/15/2012 | | 1,397.76 |
| Invoice | 08/16/2012 | 831-4060 | 433917 | Copac Inc | Net 30 | 09/15/2012 | | 1,554.00 |
| Invoice | 08/17/2012 | 831-4055 | 4500579887 | Bosch Rexroth | Net 30 | 09/16/2012 | | 2,289.00 |
| Invoice | 08/17/2012 | 831-4061 | 433917 | Copac Inc | Net 30 | 09/16/2012 | | 1,619.44 |
| Invoice | 08/17/2012 | 831-4068 | 433932 | Copac Inc | Net 30 | 09/16/2012 | | 995.00 |
| Invoice | 07/19/2012 | 831-3891 | 508025 | Thermo Fisher Scientific | 1% 10, net 60 | 09/17/2012 | | 1,038.70 |
| Invoice | 07/19/2012 | 831-3893 | 508030 | Thermo Fisher Scientific | 1% 10, net 60 | 09/17/2012 | | 137.80 |
| Invoice | 08/20/2012 | 831-4059 | 433917 | Copac Inc | Net 30 | 09/19/2012 | | 109.00 |
| Invoice | 08/20/2012 | 831-4072 | 431556 | AFL Telecommunications | Net 30 | 09/19/2012 | | 285.12 |
| Invoice | 08/20/2012 | 831-4073 | 433932 | Copac Inc | Net 30 | 09/19/2012 | | 81.00 |
| Invoice | 08/06/2012 | 831-3986 | 080312A | CPJ Technologies | Net 45 | 09/20/2012 | | 200.00 |
| Invoice | 08/21/2012 | 831-4069 | 6051374 | Industrial & Construction Enterprises | Net 30 | 09/20/2012 | | 618.80 |
| Invoice | 08/21/2012 | 831-4071 | 4500579887 | Bosch Rexroth | Net 30 | 09/20/2012 | | 5,266.50 |
| Invoice | 08/21/2012 | 831-4076 | 433960 | Copac Inc | Net 30 | 09/20/2012 | | 995.00 |
| Invoice | 08/22/2012 | 831-4042 | 4500718131 | Bosch Rexroth | Net 30 | 09/21/2012 | | 3,000.00 |
| Invoice | 08/22/2012 | 831-4075 | 39455 | Spartanburg Steel Products Inc. | Net 30 | 09/21/2012 | | 1,500.00 |
| Invoice | 08/22/2012 | 831-4077 | 433960 | Copac Inc | Net 30 | 09/21/2012 | | 446.99 |
| Invoice | 08/22/2012 | 831-4079 | 47596 | Fisher-Barton South Carolina Inc. | Net 30 | 09/21/2012 | | 831.90 |
| Invoice | 08/22/2012 | 831-4081 | 719 | Rinehart Racing | Net 30 | 09/21/2012 | | 785.12 |
| Invoice | 08/22/2012 | 831-4082 | 719 | Rinehart Racing | Net 30 | 09/21/2012 | | 2,047.18 |
| Invoice | 07/24/2012 | 831-3876 | 507729 | Thermo Fisher Scientific | 1% 10, net 60 | 09/22/2012 | | 233.50 |
| Invoice | 08/08/2012 | 831-3998 | CP-080612-B | CPJ Technologies | Net 45 | 09/22/2012 | | 364.00 |
| Invoice | 08/23/2012 | 831-4070 | Gary Blankenship | UTI Logistics | Net 30 | 09/22/2012 | | 1,687.50 |
| Invoice | 08/23/2012 | 831-4089 | 6051492 | Industrial & Construction Enterprises | Net 30 | 09/22/2012 | | 1,050.08 |
| Invoice | 08/24/2012 | 831-4088 | 4500579887 | Bosch Rexroth | Net 30 | 09/23/2012 | | 4,204.00 |
| Invoice | 08/24/2012 | 831-4093 | NIMISHA | RDI-USA, INC. | Net 30 | 09/23/2012 | | 1,752.00 |
| Invoice | 08/24/2012 | 831-4094 | 434020 | Copac Inc | Net 30 | 09/23/2012 | | 1,194.00 |
| Invoice | 07/26/2012 | 831-3930 | 508565 | Thermo Fisher Scientific | 1% 10, net 60 | 09/24/2012 | | 3,130.00 |
| Invoice | 08/27/2012 | 831-4090 | V-Mike | Pinnacle Environmental | Net 30 | 09/26/2012 | | 379.90 |
| Invoice | 08/27/2012 | 831-4092 | V- Mike | Pinnacle Environmental | Net 30 | 09/26/2012 | | 1,062.50 |
| Invoice | 08/27/2012 | 831-4096 | 434020 | Copac Inc | Net 30 | 09/26/2012 | | 236.59 |

# Logic Packaging
## A/R Aging Detail
### As of September 4, 2012

| Type | Date | Num | P.O. # | Name | Terms | Due Date | Aging | Open Balance |
|------|------|-----|--------|------|-------|----------|-------|--------------|
| Invoice | 08/28/2012 | 831-4105 | 4500579887 | Bosch Rexroth | Net 30 | 09/27/2012 | | 6,725.00 |
| Invoice | 08/28/2012 | 831-4109 | 434044 | Copac Inc | Net 30 | 09/27/2012 | | 995.00 |
| Invoice | 08/24/2012 | 831-4091 | 4500412351 | Borg Warner | Due net Baseline on 28 of month | 09/28/2012 | | 4,147.00 |
| Invoice | 08/29/2012 | 831-4118 | 433960 | Copac Inc | Net 30 | 09/28/2012 | | 490.56 |
| Invoice | 08/29/2012 | 831-4119 | 39455 | Spartanburg Steel Products Inc. | Net 30 | 09/28/2012 | | 2,285.30 |
| Invoice | 08/30/2012 | 831-4121 | 730 | Rinehart Racing | Net 30 | 09/29/2012 | | 662.98 |
| Invoice | 08/30/2012 | 831-4129 | | RDI-USA, INC. | Net 30 | 09/29/2012 | | 730.00 |
| Invoice | 08/30/2012 | 831-4131 | 434077 | Copac Inc | Net 30 | 09/29/2012 | | 1,263.50 |
| Invoice | 08/31/2012 | 831-4120 | 730 | Rinehart Racing | Net 30 | 09/30/2012 | | 488.53 |
| Invoice | 08/31/2012 | 831-4122 | 730 | Rinehart Racing | Net 30 | 09/30/2012 | | 122.20 |
| Invoice | 08/31/2012 | 831-4123 | 730 | Rinehart Racing | Net 30 | 09/30/2012 | | 999.40 |
| Invoice | 08/31/2012 | 831-4124 | 730 | Rinehart Racing | Net 30 | 09/30/2012 | | 7,060.00 |
| Invoice | 08/31/2012 | 831-4125 | 4500579887 | Bosch Rexroth | Net 30 | 09/30/2012 | | 2,457.00 |
| Invoice | 08/31/2012 | 831-4126 | | Lindstrom Metric, LLC | Net 30 | 09/30/2012 | | 1,500.00 |
| Invoice | 08/31/2012 | 831-4127 | 28217 | Keys Printing | 1%20, net 30 | 09/30/2012 | | 830.00 |
| Invoice | 08/31/2012 | 831-4130 | 432324 | AFL Telecommunications | Net 30 | 09/30/2012 | | 441.91 |
| Invoice | 08/31/2012 | 831-4132 | 434077 | Copac Inc | Net 30 | 09/30/2012 | | 548.41 |
| Invoice | 08/31/2012 | 831-4135 | 38389 | RPP Containers | Net 30 | 09/30/2012 | | 6,615.00 |
| Invoice | 08/17/2012 | 831-4062 | CP-081312-01 | CPJ Technologies | Net 45 | 10/01/2012 | | 2,760.00 |
| Invoice | 09/01/2012 | 831-4133 | 4500727127 | Bosch Rexroth | Net 30 | 10/01/2012 | | 9,000.00 |
| Invoice | 09/01/2012 | 831-4134 | 4500727128 | Bosch Rexroth | Net 30 | 10/01/2012 | | 8,000.00 |
| Invoice | 09/01/2012 | 831-4148 | | Keys Printing | 1%20, net 30 | 10/01/2012 | | 4,530.00 |
| Invoice | 09/01/2012 | 831-4150 | | Bosch Rexroth | Net 30 | 10/01/2012 | | 1,240.00 |
| Invoice | 09/01/2012 | 831-4151 | | T & T Marketing, Inc. | 1% 10 Net 30 | 10/01/2012 | | 400.00 |
| Invoice | 08/20/2012 | 831-4043 | Bruce | Specialty Vermiculite Corp | Net 45 | 10/04/2012 | | 1,200.00 |
| Invoice | 09/04/2012 | 831-4110 | 39455 | Spartanburg Steel Products Inc. | Net 30 | 10/04/2012 | | 1,750.00 |
| Invoice | 09/04/2012 | 831-4144 | 434122 | Copac Inc | Net 30 | 10/04/2012 | | 969.50 |
| Invoice | 08/27/2012 | 831-4103 | Bruce Verbal | Specialty Vermiculite Corp | Net 45 | 10/11/2012 | | 2,709.50 |

**Total Current**                                                                         165,942.59

**1 - 30**

| | | | | | | | | |
|------|------|-----|--------|------|-------|----------|-------|--------------|
| Invoice | 08/06/2012 | 831-3979 | 509349 | Thermo Fisher Scientific | 1% 10, Net 75 | 08/06/2012 | 29 | 4,957.24 |
| Invoice | 07/12/2012 | 831-3849 | | Lindstrom Metric, LLC | Net 30 | 08/11/2012 | 24 | 1,500.00 |

6:18-cv-00651-TMC    Date Filed 03/08/18    Entry Number 1-3    Page 32 of 61

# Logic Packaging
## A/R Aging Detail
### As of September 4, 2012

| Type | Date | Num | P.O. # | Name | Terms | Due Date | Aging | Open Balance |
|------|------|-----|--------|------|-------|----------|-------|--------------|
| Invoice | 08/13/2012 | 831-4014 | QUAL080812-1 | Thermo Fisher Scientific | 1% 10, Net 75 | 08/13/2012 | 22 | 569.84 |
| Invoice | 07/20/2012 | 831-3912 | 433560 | Copac Inc | Net 30 | 08/19/2012 | 16 | 969.50 |
| Invoice | 08/21/2012 | 831-4063 | 510481 | Thermo Fisher Scientific | 1% 10, Net 75 | 08/21/2012 | 14 | 245.75 |
| Invoice | 07/23/2012 | 831-3913 | 433560 | Copac Inc | Net 30 | 08/22/2012 | 13 | 135.35 |
| Invoice | 07/24/2012 | 831-3923 | 433597 | Copac Inc | Net 30 | 08/23/2012 | 12 | 619.50 |
| Invoice | 07/24/2012 | 831-3924 | 433597 | Copac Inc | Net 30 | 08/23/2012 | 12 | 1,358.00 |
| Invoice | 07/25/2012 | 831-3922 | 433597 | Copac Inc | Net 30 | 08/24/2012 | 11 | 919.38 |
| Invoice | 07/26/2012 | 831-3929 | Verbal-Jon | Pinnacle Environmental | Net 30 | 08/25/2012 | 10 | 621.36 |
| Invoice | 07/26/2012 | 831-3943 | 39455 | Spartanburg Steel Products Inc. | Net 30 | 08/25/2012 | 10 | 2,333.54 |
| Invoice | 07/27/2012 | 831-3948 | 433672 | Copac Inc | Net 30 | 08/26/2012 | 9 | 1,541.00 |
| Invoice | 08/27/2012 | 831-4080 | 510842 | Thermo Fisher Scientific | 1% 10, Net 75 | 08/27/2012 | 8 | 695.00 |
| Invoice | 08/27/2012 | 831-4095 | 510910 | Thermo Fisher Scientific | 1% 10, Net 75 | 08/27/2012 | 8 | 3,670.50 |
| Invoice | 08/28/2012 | 831-4097 | 510912 | Thermo Fisher Scientific | 1% 10, Net 75 | 08/28/2012 | 7 | 618.64 |
| Invoice | 08/28/2012 | 831-4098 | 510913 | Thermo Fisher Scientific | 1% 10, Net 75 | 08/28/2012 | 7 | 162.56 |
| Invoice | 08/28/2012 | 831-4100 | 510914 | Thermo Fisher Scientific | 1% 10, Net 75 | 08/28/2012 | 7 | 766.70 |
| Invoice | 08/28/2012 | 831-4101 | 510916 | Thermo Fisher Scientific | 1% 10, Net 75 | 08/28/2012 | 7 | 57.60 |
| Invoice | 08/28/2012 | 831-4102 | 510511 | Thermo Fisher Scientific | 1% 10, Net 75 | 08/28/2012 | 7 | 87.75 |
| Invoice | 08/28/2012 | 831-4104 | 510958 | Thermo Fisher Scientific | 1% 10, Net 75 | 08/28/2012 | 7 | 268.00 |
| Invoice | 07/30/2012 | 831-3949 | 433672 | Copac Inc | Net 30 | 08/29/2012 | 6 | 228.82 |
| Invoice | 07/30/2012 | 831-3958 | Verbal- Jon | Pinnacle Environmental | Net 30 | 08/29/2012 | 6 | 517.80 |
| Invoice | 07/31/2012 | 831-3961 | 433698 | Copac Inc | Net 30 | 08/30/2012 | 5 | 995.00 |
| Invoice | 08/30/2012 | 831-4111 | 511157 | Thermo Fisher Scientific | 1% 10, Net 75 | 08/30/2012 | 5 | 8,121.60 |
| Invoice | 08/30/2012 | 831-4112 | 511154 | Thermo Fisher Scientific | 1% 10, Net 75 | 08/30/2012 | 5 | 60.00 |
| Invoice | 08/30/2012 | 831-4113 | 511163 | Thermo Fisher Scientific | 1% 10, Net 75 | 08/30/2012 | 5 | 40.00 |
| Invoice | 08/30/2012 | 831-4114 | 511162 | Thermo Fisher Scientific | 1% 10, Net 75 | 08/30/2012 | 5 | 40.00 |
| Invoice | 08/30/2012 | 831-4115 | 511161 | Thermo Fisher Scientific | 1% 10, Net 75 | 08/30/2012 | 5 | 1,462.70 |
| Invoice | 08/30/2012 | 831-4116 | 511160 | Thermo Fisher Scientific | 1% 10, Net 75 | 08/30/2012 | 5 | 108.00 |
| Invoice | 08/30/2012 | 831-4117 | 511159 | Thermo Fisher Scientific | 1% 10, Net 75 | 08/30/2012 | 5 | 626.64 |
| Invoice | 08/01/2012 | 831-3962 | 433698 | Copac Inc | Net 30 | 08/31/2012 | 4 | 1,153.62 |
| Invoice | 08/01/2012 | 831-3963 | Gary 08.01.12 | Fisher-Barton South Carolina Inc. | Net 30 | 08/31/2012 | 4 | 831.90 |
| Invoice | 08/01/2012 | 831-3988 | | Keys Printing | 1%20, net 30 | 08/31/2012 | 4 | 5,320.00 |
| Invoice | 08/01/2012 | 831-4002 | 4500723377 | Bosch Rexroth | Net 30 | 08/31/2012 | 4 | 2,170.00 |
| Invoice | 08/03/2012 | 831-3960 | 39455 | Spartanburg Steel Products Inc. | Net 30 | 09/02/2012 | 2 | 3,100.00 |

8:41 PM
09/04/12

# Logic Packaging
## A/R Aging Detail
### As of September 4, 2012

| | Type | Date | Num | P. O. # | Name | Terms | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|---|---|---|---|
| | Invoice | 08/03/2012 | 831-3976 | NAMISHIA | RDI-USA, INC. | Net 30 | 09/02/2012 | 2 | 1,711.85 |
| | Invoice | 08/03/2012 | 831-3978 | 433751 | Copac Inc | Net 30 | 09/02/2012 | 2 | 1,023.50 |
| | Invoice | 08/03/2012 | 831-3985 | 430488 | AFL Telecommunications | Net 30 | 09/02/2012 | 2 | 18.00 |
| | Invoice | 09/03/2012 | 831-4149 | | Thermo Fisher Scientific | 1% 10, Net 75 | 09/03/2012 | 1 | 2,500.00 |
| Total 1 - 30 | | | | | | | | | 52,126.64 |
| | | | | | | | | | |
| **31 - 60** | | | | | | | | | |
| | Invoice | 06/22/2012 | 831-3790 | 433257 | Copac Inc | Net 30 | 07/22/2012 | 44 | 995.00 |
| Total 31 - 60 | | | | | | | | | 995.00 |
| | | | | | | | | | |
| **61 - 90** | | | | | | | | | |
| Total 61 - 90 | | | | | | | | | |
| | | | | | | | | | |
| **> 90** | | | | | | | | | |
| Total > 90 | | | | | | | | | 0.00 |
| | | | | | | | | | |
| **TOTAL** | | | | | | | | | 219,064.23 |

Schedule 4.11

| Intangible assets | |
|---|---|
| Trade name | Logic Packaging |
| Website | www.logicpackaging.com |
| Logo |  |
| Phone Numbers | 877-815-0020 |
| | 864-387-6200 |
| Email Addresses | All email addresses ending in @logicpackaging.com |

Schedule 4.12(a)

None

Schedule 4.12(b)

| STATE OF SOUTH CAROLINA | ) | |
|---|---|---|
| | ) | LEASE AGREEMENT |
| COUNTY OF GREENVILLE | ) | |

THIS AGREEMENT made and entered into this 16 day of February, 2012 by and between PPT Holdings LLC, a South Carolina Limited Liability Corporation, ("LESSOR") and Logic Packaging, Inc., a South Carolina Corporation, ("LESSEE").

### WITNESSETH

1.    PREMISES. Lessor, for and in consideration of the covenants hereinafter contained and made on the part of the Lessor, does hereby demise and lease unto Lessee, and Lessee does hereby lease from Lessor, certain premises situated in the County of Greenville and State of South Carolina described as follows:

2.    LEASE TERM. The term of this Lease shall be a period of thirteen (13) months beginning March 1, 2012 and shall end on March 29, 2013. Lessee shall have two (2 ) one (1) year options to renew with four (4%) percent annual increases per year over base rent of the initial term.

3.    RENT. Lessee covenants and agrees to pay to Lessor the sum of One Thousand Three Hundred Fifty and NO/100 Dollars ($1,350) per month commencing March 1, 2012 for the Premises. Lease rate payments shall be due and payable on the 1st day of each month. Lease rate includes $3.25 per square foot for the following operating expenses: taxes, insurance, and CAM. In the event of an increase of these operating expenses above that of the first calendar year of the lease term, the Lessee shall pay their pro-rata share of the increase. Lease rate for option periods shall be:

> Option Period 1:  $1,400 per month
> Option Period 2:  $1,450 per month

4.    USE. Premises shall be used by Lessee as an Executive Office Space. Lessee will, at Lessee's sole expense, promptly comply with and carry out all orders, requirements, or conditions now or hereafter imposed upon Lessee by the ordinances, laws, and/or regulations of the federal, state, or local governmental authorities, as may apply, in which said premises are located, whether required of Lessor or otherwise, insofar as they are occasioned by or required in the conduct of the business of the Lessee.

5.    UTILITIES. Lessee agrees to pay all utilities used in the Demised Premises.

6.    TAXES. The Lessor shall pay for the initial term all real estate Property taxes that may be levied or assessed by any lawful authority against the land and improvements. In the event of an increase above that of the first calendar year of the lease term, the Lessee shall pay their pro-rata share of the increase.

7.    INSURANCE.

    a.    Lessor agrees to maintain standard fire and extended insurance coverage with a company licensed to do business in South Carolina for the facility in which the Premises are located which coverage shall be for the sole benefit of Lessor and under its sole control.

    b.    All personal Property in said premises shall be and remain at Lessee's sole risk. Lessee shall carry at its own expense and pay all premiums for insurance to cover its personal Property, trade fixtures, and merchandise contained within the structure.

    c.    Lessee will, at Lessee's sole expense, during the full term of this agreement or any renewal or extension thereof, carry in a standard company, for the protection of himself and Lessor, comprehensive public liability insurance, including property damage, with limits of at least: bodily injury $1,000,000 per person, $2,000,000 each occurrence and Property damage $500,000.00 each occurrence. Said insurance policy to name the Lessor as an additional insured, and the insurance policy or certificate from Lessee's insurance company to be deposited with Lessor or its Agent, and such policy shall provide that it shall not be cancelled for any reason unless and until Lessor or its Agent is given fifteen (15) day's notice in writing by the insurance company. If Lessee shall not comply with its covenants made in this Paragraph 10, Lessor may at its option, cause insurance as aforesaid to be issued, and in such event Lessee agrees to pay the premium for such insurance promptly upon Lessor's demand.

8.    POSSESSION.  Lessee shall have sole and actual physical possession of the Premises from and after the date of the execution hereof, free and clear of all tenancies, whether oral or written.

9.    SUBLETTING AND ASSIGNMENT.    Lessee will have the ability to sublease premises during its lease term of obligation contingent upon Lessor's approval of Sublessee and upon review and approval of the sublease agreement and terms. Lessee may, however, transfer, assign or sublet the Premises, without the permission of, or notice to, Lessor, to any subsidiary or affiliated company of Lessee. In the event of any assignment or sublease, Lessee shall remain liable for the payment of all rent required to be paid hereunder and the performance of all terms, covenants and conditions herein undertaken by Lessee.

10.    GOOD ORDER AND REPAIR.    Lessee will keep said premises in good order and condition, clean at all times, inside and out, and surrender same at the expiration of the term herein or any renewal or extension thereof in the same order in which they are received, subject to usual wear and tear and to Lessor's obligations herein, if any. Lessee further agrees to maintain, repair, and replace all fixtures pertaining to the heating and air conditioning, ventilating, electrical, plumbing, and sprinkler system (if any), on or within the Demised Premises.

11.    ALTERATIONS AND TITLE TO IMPROVEMENTS.  Lessor will provide a Five Hundred and NO/100 Dollar ($500) painting allowance to Lessee, will have kitchen and bathroom floors deep-cleaned and will provide standard refrigerator for break room which will remain property of the Lessor following tenancy.

Lessee shall not make any alterations, additions, or improvements to the Premises without first obtaining the written consent of Lessor, which consent shall not be unreasonably withheld. All of such alterations, additions and improvements constructed by Lessee during the term of this Lease and any renewal or extension thereof, shall be and remain the property of Lessee or Subtenant, as the case may be, at all times during the term of this Lease and any extensions or renewals thereof. Lessee shall, on the last day of the term or upon any earlier termination of this Lease, well and truly surrender and deliver up the Demised Premises to the possession and use of Lessor without fraud or delay and in good order, condition and repair, except for reasonable wear and tear after the last necessary repair, replacement, restoration or renewal made by Lessee, pursuant to its obligations hereunder, free and clear of all liens and encumbrances, without any payment or allowance whatever by Lessor.

Any and all extraordinary expenses and costs of any nature whatsoever attributable to the installation, maintenance and/or removal of telephone equipment, computer equipment, restaurant equipment and fixtures and the like shall be Lessee's sole expense.

12.    FIXTURES AND ALTERATIONS.  Lessee, at its own expense and with the written approval of the Lessor, which approval shall not be unreasonably withheld, may from time to time during the term of this Lease Agreement make any interior alterations, additions, and improvements in and to the Premises which it may deem necessary or desirable and which do not adversely affect the structural integrity thereof, but it shall make them in a good workmanlike manner and in accordance with all valid requirements of municipal or other governmental authorities. All permanent structural improvements shall belong to the Lessor and become a part of the Premises upon termination or expiration of this Lease Agreement.

13.    EXTERIOR SIGNS.  Signage to the property will designed and installed at the sole expense of the Lessee and must be approved by Lessor as commensurate with signage already on the existing monument and in accordance with the requirements of the Village at Thornblade POA Covenants & Restrictions.

14.    LIENS AND ENCUMBRANCES.  Lessee shall have no authority, expressed or implied, to encumber or subject the interest of the Lessor in the Premises to any mechanics, materialmen's, or other liens of any nature whatsoever and shall indemnify and keep indemnified Lessor against all such liens, charges and encumbrances, including legal counsel fees reasonably incurred, in and about the defense of any suit in discharging said Premises from any liens, judgments or encumbrances caused by Lessee.

15.    INSPECTION.  Lessee shall permit Lessor or its agent to enter the Premises at all reasonable times, during normal business hours, with 48 hours prior notice, for the purpose of inspecting same.

or in the event of fire or other property damage, or for the purpose of making any repairs Lessor considers necessary or desirable and performing any work therein that may be necessary by reason of Lessee's failure to make any such repair or perform any such work. Lessor shall exercise good judgment and common courtesy in carrying out inspections.

16.    DEFAULT.

a.    By Lessee.    Lessee agrees to pay the reserved rent at the time, in the amount and in the manner aforesaid without any notice, bill, reminder or demand from Lessor or Lessor's agent.    Each of the following shall be deemed a default by Lessee and a breach of this Lease namely:

   i)    If Lessee fails to pay any installment of rent, or to pay any additional rent, which failure persists for Fifteen (15) days after the date due; or

   ii)    If Lessee fails to observe or perform any of the other terms, covenants or conditions of this Lease other than paying rents when due, which failure persists after the expiration or Thirty (30) days from the date Lessor or Lessor's Agent gives notice to Lessee calling attention to the existence of such failure, unless such failure cannot be cured in ten days and Lessee has commenced actions to cure the same and thereafter diligently pursues such cure; or

   iii)    If Lessee is declared bankrupt or insolvent by judicial decree; or

   iv)    If Lessee takes the benefit of any federal reorganization or composition proceedings; or

   v)    If Lessee makes a general assignment for benefit of creditors; or

   vi)    If Lessee's leasehold interest in this Lease is sold under any process of law; or

   vii)    If a trustee in bankruptcy or a receiver is appointed or elected for the Lessee; or

   viii)    If Lessee abandons the Premises; or

   ix)    If any materialman's, mechanic's, or other lien is filed against the Leased Premises in connection with any improvements, alterations, or additions made by Lessee and Lessee permits the lien or liens to stand against the Leased Premises, not securing the discharge of said Premises from such liens by filing an appropriate bond pursuant to applicable law. Should Lessee file a bond and elect to contest the lien or liens, no default shall be in effect pending final legal determination of the disputed lien.

Page 4 of 10

b.    By Lessor. Each of the following shall be deemed a default by Lessor and a breach of this Lease namely:

    i)    If Lessor fails to observe or perform any of the terms, covenants or conditions of this Lease, which failure persists after the notice has been given as provided in this Lease Agreement, unless such failure cannot be cured in Thirty (30) days and Lessor has commenced actions to cure the same and thereafter diligently pursues such cure; or

    ii)    If Lessor is declared bankrupt or insolvent by judicial decree; or

    iii)    If Lessor takes the benefit of any federal reorganization or composition proceedings; or

    iv)    If Lessor makes a general assignment for benefit of creditors; or

    v)    If Lessor's interest in this Lease or in the Premises is sold under any process of law; or

    vi)    If a trustee in bankruptcy or a receiver is appointed or elected for the Lessor.

c.    Right to Terminate. In the event of any default by either party as hereinabove provided, the other party at any time thereafter may, at its option, give the defaulting party written notice of intention to end the term of this Lease and immediately thereupon the term of this Lease shall expire.

17.    NOTICE OF DEFAULT AND RIGHT TO CURE.    In the event of any default by either party, the non-defaulting party shall provide to the defaulting party written notice (as provided hereinafter) of such default and the defaulting shall have Thirty (30) days from the date of receipt of the notice of default within which to cure such default.

18.    LESSOR'S RIGHT OF RE-ENTRY OR TO DECLARE FULL RENTAL DUE.  In the event of a default by Lessee, Lessor may, in addition to any other right or remedies it may have, at Lessor's option:

    a.    declare the full rental for the entire term immediately due and payable without prejudice to any other remedies in law or equity available to Lessor; and/or

    b.    Have the immediate right to re-enter and take possession of the Premises and to hold said Premises with the full right to recover from the Lessee all past due rents and any and all damages, including attorney's fees, as a result of a default.

19.    RIGHT TO RE-LET. In the event of a default by Lessee, Lessor may elect to re-enter the Premises and attempt to re-let said Premises. Lessor's only responsibility shall be to offer the Premises for rent and make the usual and normal efforts to re-let said Premises. Lessee shall be

liable to Lessor for any deficiency between the amount of rental received, if any, and the amount which Lessee is obligated to pay under the terms of this Lease and for any other damages, including attorney's fees, suffered by Lessor. Lessor's right to re-let is in addition to any other remedies available to Lessor.

20.    RIGHT TO TERMINATE.

    a.    Lessor. In addition to Lessor's right to re-enter and re-let the Premises, Lessor may elect, at its option, upon a default by Lessee, to terminate this Lease Agreement. In such event, this Lease shall be regarded as cancelled as of the date of Lessor's notice to Lessee of Lessor's election to terminate the Lease as provided hereinabove. Lessee shall remain liable to Lessor for all rentals, charges and payments accrued to the time of such termination.

    b.    Lessee. Lessee may elect, at its option, upon a default by Lessor, to terminate this Lease Agreement. In such event, this Lease shall be regarded as cancelled as of the date of Lessee's notice to Lessor of Lessee's election to terminate the Lease as provided hereinabove.

    c.    Remedies not Exclusive. The parties' right to terminate this Lease is in lieu of, and not in addition to, any other rights or causes of action that either may have against the other because of a default. If the non-defaulting party does not elect to terminate the Lease as above provided, then the non-defaulting party may utilize and pursue such other rights as it may have against the other under the other terms of this Lease, the laws of the United States, the State of South Carolina, and Greenville City and County as may be applicable.

21.    REMEDIES CUMULATIVE. No mention in this Lease of any specific right or remedy shall preclude either party from exercising any other right or from having any other remedy or from maintaining any action to which it may otherwise be entitled either at law or in equity; and the failure of a party to insist in any one or more instances upon a strict performance of a covenant of this Agreement or to exercise any option or right herein contained shall not be construed as a waiver or relinquishment for the future of such covenant, right, or option, but the same shall remain in full force and effect unless the contrary is expressed in writing by a party.

22.    DAMAGE OR DESTRUCTION OF PREMISES.

    a.    In the event of the partial destruction of the Premises, or any part thereof, by fire, storm, act of God, unavoidable accidents, or other casualty, Lessor shall speedily and as soon as practicable after such destruction repair and restore said Premises to substantially their condition just prior to such damage or destruction, and should such damage or destruction to the said Premises, or any part thereof, make it necessary for the entire suspension of the business of Lessee, then during the time required for repairing and restoring said Premises as aforesaid, Lessee shall not be chargeable

with any payment of rent hereunder, but the said rental charge shall cease during said period required for repairing and restoring and shall again commence when the Premises shall have been repaired and restored as hereinabove set forth.

b.  In the event of total destruction of said Premises by fire, storm, Act of God, unavoidable accident, or the public enemy, Lessee reserves the right to terminate this Lease. In the event Lessee elects not to terminate the Lease, Lessor reserves the right of either terminating this Lease or restoring the Premises to substantially their condition just prior to such damage or destruction and in the event Lessor shall elect to reconstruct said Premises, then and in that event Lessee is to be advised in writing by Lessor and/or its agent, within a period of thirty (30) days after said damage or destruction, that it shall and will speedily and as soon as practicable repair and restore the Premises to the condition above set forth, and during the time required for repairing and restoring the Premises as aforesaid, Lessee shall not be chargeable with any payment of rent hereunder, but the said rental charge shall cease during the period required for restoring and shall again commence when the Premises shall have been repaired and restored as hereinabove set forth. In the event of full abatement of rent aforesaid, the term of this Lease shall be automatically extended for a period equal to the time of such abatement.

c.  Lessee shall notify Lessor or its Agent without delay in the event of any fire or other casualty, hereinabove described and Lessor shall repair the damage speedily and as soon as practicable.

## 23.  REPRESENTATIONS AND WARRANTIES.

a.  Lessee's Representations and Warranties. Lessee makes the following representations and warranties to Lessor, each of which shall remain true, complete, and correct as of the date of the execution of this Lease Agreement:

    i)   Lessee has full power and authority to execute, deliver and perform its obligations under this Agreement.

    ii)  This Agreement is duly and properly executed and delivered by and on behalf of Lessee for value received and constitutes the valid obligation of Lessee, legally binding upon and enforceable against Lessee in accordance with its respective terms.

b.  Lessor's Representations and Warranties. Lessor makes the following representations and warranties to Lessee, each of which shall remain true, complete, and correct as of the date of the execution of this Lease Agreement and shall remain true throughout the term of this Agreement:

     i)      This Agreement is duly and properly executed and delivered by and on behalf of Lessor for value received and constitutes the valid obligation of Lessor, legally binding upon and enforceable against Lessor, in accordance with its respective terms;

     ii)    No actions, suits or proceedings are pending or, to the best of Lessor's knowledge, threatened before any court, governmental agency or arbitrator against or affecting Lessor or the Premises which may, in any one case or in the aggregate, materially adversely affect the condition of, operations at, or title of the Lessor, to the Premises or impair Lessor's ability to perform hereunder;

     iii)   Lessor is the sole owner of good, marketable and insurable fee simple title to the Property of which the Premises form a part;

24.    SUBORDINATION. Lessee agrees that this Lease shall be subordinate and subject to any mortgages now or hereafter placed upon the Premises or the whole or any part of the Property of which said Premises are a part, and to any and all advances to be made thereunder, and to the interest thereon, and all renewals, replacements, modifications, and extensions thereof; provided, however, that such mortgage holders shall agree to recognize this Lease and accept Lessee's attornment to such mortgage holders. Lessee shall, without charge, at any time and from time to time, within ten (10) days after request by Lessor, duly execute, acknowledge and deliver to Lessor, or any other person or firm specified by Lessor, any Lease Subordination Agreement or Estoppel Agreement requested by Lessor.

25.    ZONING. Lessee acknowledges that the use of the Premises is subject to any applicable regulations, zoning ordinances, of any governmental authority, and Lessee agrees to be bound by all terms and conditions imposed by such governmental authority including any traffic restrictions, use restrictions and other conditions which plan approval is conditioned upon and all present and future zoning laws, ordinances, resolutions and regulations of any appropriate governmental authority.

26.    QUIET POSSESSION. It is understood and agreed that subject to the terms of this Lease and to all underlying leases, if any, and to all covenants, restrictions, easements, liens and mortgages of record that Lessee, paying the rent hereby reserved, and performing and observing the several covenants hereof, may peacefully hold and enjoy the said Premises beginning with the date of the execution hereof and throughout the duration of this Lease without any interruptions by the Lessor, its heirs, successors and/or assigns, or any person lawfully claiming through Lessor.

27.    LESSOR NOT A PARTNER. It is expressly understood that Lessor shall not be construed or held to be a partner, joint venturer or associate of Lessee in the conduct of its business; it is expressly understood that the relationship between the parties hereto is and shall remain at all times that of Lessor and Lessee.

28.    WINDUP. If during the last month of the term of this Lease, or any renewal or extension of the said term, Lessee shall have removed all or substantially all of the Lessee's property from the Premises. Lessor may, prior to the expiration or termination of the Lease, without releasing Lessee from any obligations to repair or restore the Premises or to pay the rent in full, and without any elimination or abatement thereof, immediately enter upon and alter, renovate and redecorate the Premises.

29.    FIRE EXTINGUISHERS. Lessee agrees to supply and maintain at its own expense any fire extinguishers, or other fire prevention equipment required by law, rules, ordinances, and regulations of any city, county, or state in which the herein Premises are located, and/or required by any underwriters association, bureau, or any other similar body having jurisdiction involving said Premises.

30.    SUCCESSOR AND ASSIGNS. This Agreement and the covenants and conditions herein contained, shall inure to the benefit of and be binding upon Lessor, its successors and assigns, and shall inure to the benefit of Lessee and only such assigns of Lessee to whom the assignment by Lessee has been consented to by Lessor.

31.    TIME. Time is of the essence of this Agreement.

32.    NOTICES. All notices required to be given hereunder shall be in writing and shall be mailed by registered mail, return receipt requested, postage prepaid, to:

    (a) Notice to Lessor:

    (b) Notice to Lessee:

37.    WRITTEN AGREEMENT. This Lease Agreement and Exhibits attached hereto and forming a part hereof, set forth all the covenants, promises, agreements, conditions, and understandings between Lessor and Lessee. There are no covenants, promises, agreements, conditions, or understanding, either oral or written, between them other than are herein set forth. Except as herein otherwise provided, no subsequent alteration, amendment, change or addition to this Lease shall be binding upon Lessor or Lessee unless reduced to writing and signed by both parties.

38.    SEVERABILITY. If any term or provision of this Lease, or the application thereof to any person or circumstance shall, to any extent, be invalid or unenforceable, the remainder of this Lease or the application of such term or provision to person whose circumstances other than those as to which it is held invalid or unenforceable, shall not be affected thereby.

39.    CAPTIONS. The captions appearing in this Lease are inserted only as a matter of convenience and shall in no way affect this Lease. Any gender used herein shall be deemed to refer to any other gender more grammatically applicable to the party to whom such use of gender relates.

The use of singular herein shall be deemed to include the plural, and conversely, the plural shall be deemed to include the singular.

IN WITNESS WHEREOF, the parties hereto have caused this Agreement to be duly executed as of the day and year first written above.

WITNESSES:

LESSOR:

By: _____

Its: _____

Date: __2/6/12_____

By: _Paul Hamber_____

Its: _Principal_____

Date: _62/16/2012_____

LESSEE:

By: _____

Its: _President_____

Date: _02/27/12_____

Page 10 of 10

Schedule 4.12(c)

See 2.4(b), Item 2



# COUNTY OF GREENVILLE

"...At Your Service"

Real Property Services
Phone: (864)-467-7300

8/24/2010

LOGIC PACKAGING
327 SARATOGA DR
GREER, SC  29650

Business Registration No.: 023117

Your Business Registration Application has been processed. Please retain this verification notice as your proof of registration.

You should receive your Business Registration Sticker within the next sixty (60) days. This sticker is to be placed on the outside of the window or door nearest the entrance, in an area visible from the street. In the absence of a window, the proof of registration must be prominently displayed in the lobby area.

Business registrations are not transferable under any condition. Businesses that change ownership during the year will be allowed forty-five (45) days to register with the County.

Thank you for your cooperation

Business Registration Division
Greenville County Real Property Services

○ USDOT Number    MC/MX Number    Name

Enter Value: 2310776

Search

**Company Snapshot**

**LOGIC PACKAGING INC**
USDOT Number: 2310776

## ID/Operations | Inspections/Crashes In US | Inspections/Crashes In Canada | Safety Rating

Other Information for this Carrier

♥ SMS Results
♥ Licensing & Insurance

**Carriers:** If you would like to update the following ID/Operations information, please complete and submit form MCS-150 which can be obtained online or from your State FMCSA office. If you would like to challenge the accuracy of your company's safety data, you can do so using FMCSA's DataQs system.

**Carrier and other users:** FMCSA provides the Company Safety Profile (CSP) to motor carriers and the general public interested in obtaining greater detail on a particular motor carrier's safety performance then what is captured in the Company Snapshot. To obtain a CSP please visit the CSP order page or call (800)832-5660 or (703)280-4001 (Fee Required).

For help on the explanation of individual data fields, click on any field name or for help of a general nature go to SAFER General Help

**The information below reflects the content of the FMCSA management information systems as of 08/27/2012.**

| Entity Type: | Carrier | | |
|---|---|---|---|
| Operating Status: | Active | Out of Service Date: | None |
| Legal Name: | LOGIC PACKAGING INC | | |
| DBA Name: | | | |
| Physical Address: | 420 THE PARKWAY STE G1 GREER, SC 29650 | | |
| Phone: | (864) 397-6200 | | |
| Mailing Address: | 419 THE PARKWAY #232 GREER, SC 29650 | | |
| USDOT Number: | 2310776 | State Carrier ID Number: | |
| MC or MX Number: | | DUNS Number: | ~ |
| Power Units: | 2 | Drivers: | 1 |
| MCS-150 Form Date: | 05/30/2012 | MCS-150 Mileage (Year): | |

Operation Classification:

|  |  |  |
|---|---|---|
| Auth. For Hire | Priv. Pass (Non-business) | State Gov't |
| Exempt For Hire | Migrant | Local Gov't |
| x Private(Property) | U.S. Mail | Indian Nation |
| Priv. Pass. (Business) | Fed. Gov't | |

Carrier Operation:

|  |  |  |
|---|---|---|
| x Interstate | Intrastate Only (HM) | Intrastate Only (Non-HM) |

Cargo Carried:

|  |  |  |
|---|---|---|
| x General Freight | Liquids/Gases | Chemicals |
| Household Goods | Intermodal Cont | Commodities Dry Bulk |
| Metal: sheets, coils, rolls | Passengers | Refrigerated Food |
| Motor Vehicles | Oilfield Equipment | Beverages |
| Drive/Tow away | Livestock | Paper Products |
| Logs, Poles, Beams, Lumber | Grain, Feed, Hay | Utilities |
| Building Materials | Coal/Coke | Agricultural/Farm Supplies |
| Mobile Homes | Meat | Construction |
| Machinery, Large Objects | Garbage/Refuse | Water Well |
| Fresh Produce | US Mail | x PACKAGING |

## ID/Operations | Inspections/Crashes In US | Inspections/Crashes In Canada | Safety Rating

SAFER Web - Company Snapshot LOGIC PACKAGING INC

http://safer.fmcsa.dot.gov/query.a

### US Inspection results for 24 months prior to: 08/27/2012

Total inspections: 0

Note: Total inspections may be less than the sum of vehicle, driver, and hazmat inspections. Go to Inspections Help for further information.

| | Inspections: | | |
| --- | --- | --- | --- |
| Inspection Type | Vehicle | Driver | Hazmat |
| Inspections | 0 | 0 | 0 |
| Out of Service | 0 | 0 | 0 |
| Out of Service % | 0% | 0% | 0% |
| Nat'l Average % (2009- 2010) | 20.72% | 5.51% | 4.50% |

### Crashes reported to FMCSA by states for 24 months prior to: 08/27/2012

Note: Crashes listed represent a motor carrier�s involvement in reportable crashes, without any determination as to responsibility.

| | Crashes: | | | |
| --- | --- | --- | --- | --- |
| Type | Fatal | Injury | Tow | Total |
| Crashes | 0 | 0 | 0 | 0 |

**ID/Operations | Inspections/Crashes In US | Inspections/Crashes In Canada | Safety Rating**

### Canadian Inspection results for 24 months prior to: 08/27/2012

Total inspections: 0

Note: Total inspections may be less than the sum of vehicle and driver inspections. Go to Inspections Help for further information.

| | Inspections: | |
| --- | --- | --- |
| Inspection Type | Vehicle | Driver |
| Inspections | 0 | 0 |
| Out of Service | 0 | 0 |
| Out of Service % | 0% | 0% |

### Crashes results for 24 months prior to: 08/27/2012

Note: Crashes listed represent a motor carrier�s involvement in reportable crashes, without any determination as to responsibility.

| | Crashes: | | | |
| --- | --- | --- | --- | --- |
| Type | Fatal | Injury | Tow | Total |
| Crashes | 0 | 0 | 0 | 0 |

**ID/Operations | Inspections/Crashes In US | Inspections/Crashes In Canada | Safety Rating**

*The Federal safety rating does not necessarily reflect the safety of the carrier when operating in intrastate commerce.*

Carrier Safety Rating:

### The rating below is current as of: 08/27/2012

### Review Information:

| Rating Date: | None | | Review Date: | None |
| --- | --- | --- | --- | --- |
| Rating: | None | | Type: | None |

SAFER Home | Feedback | Privacy Policy | USA.gov | Freedom of Information Act (FOIA) | Accessibility | OIG Hotline | Web Policies and Important Links | Plug-ins

Federal Motor Carrier Safety Administration
1200 New Jersey Avenue SE, Washington, DC 20590 • 1-800-832-5660 • TTY: 1-800-877-8339 • Field Office Contacts

Schedule 4.12(e)

None

Schedule 4.13

| Vendor | Contact | Phone | Address | |
|--------|---------|-------|---------|--|
| Ace Paper Tube | Customer Service | 800-882-9002 | 4918 Denison Ave. | Cleveland, OH 44102 |
| Acme Logisitics | John Ludwigson | 864-801-4000 | PO Box 142 | Greenville, SC 29602 |
| Aigner Index, Inc. | Lisa | 800-242-3919 | 218 MacArthurAve. | New Windsor, NY 12553 |
| Alliance Plastics | Keitra McClure | 888-643-1432 | PO Box 1587 | Fort Mill, SC 29716 |
| Alliance Plastics East | Debbie Parks | 800-832-8677 | 3123 Station Road | Erie, PA 16510 |
| American Express | Customer Service | 800-528-4800 | PO Box 650448 | Dallas, TX 75265 |
| American Lumber and Plywood | Customer Service | 256-503-3420 | 458 Gunter Ave | Guntersville, AL 35976 |
| Associated Packaging | Charles Quinn | 704-872-2491, ext.229 | 2049 Old Mountain Road | Statesville, NC 28625 |
| AT&T | Customer Service | 888-757-6500 | PO Box 105262 | Atlanta, GA 30348 |
| Averitt Express | Mike Howell | 864-483-3834 | PO Box 102197 | Atlanta, GA 30368 |
| Bank of America | Customer Service | 800-432-1000 | PO Box 15019 | Wilmington, DE 19886 |
| Basco, Inc. | April Johnson | 708-587-1160 | PO Box 92170 | Elk Grove , IL 60009 |
| Bestpack | Customer Service | 888-588-2378 | 10676 Fulton Ct. | Rancho Cucamonga, CA 91730 |
| BlueCross BlueShield of SC | Customer Service | 800-288-2227 ext 41010 | PO Box 6000 | Columbia, SC 29260 |
| Box Partners | Jim Roueche | 336-279-0589 | 2650 Galvin Drive | Elgin, IL 60124 |
| Brady's Screen Printing | Ricky Brady | 864-244-5644 | 106 Concord Road | Anderson, SC 29621 |
| Buckhorn | Lance Schickling | 513-965-3271 | 24292 Network Pl | Chicago, IL 60673 |
| Bynum Architecture LLC | David Hughs | 864-235-ARCH | 233 North Main St. #200 | Greenville, SC 29601 |
| Carolina Container | Frank Nolley | 828-322-3380 Ext.2132 | 61 30th Street NW | Hickory, NC 28601 |
| Carolina Tape and Supply | Kevin Armstrong | 828-322-3991 | P.O. Box 2488 | Hickory, NC 28603 |
| Carpenter Design | Tom Carpenter | 828-248-9070 | 302 Duke Street | Forest City, NC 28043 |
| Cases N Concerts | Larry | 336-769-2008 | 2362 C Motsinger Road | Winston Salem, NC 27107 |
| Cellofoam North America | Customer Service | 800-241-3634 | 2107 Eastview Parkway (Suite 200) | Conyers, GA 30013 |
| Cheeseman, LLC. | Anthony Burrell | 864-469-4767 | DEPT CH 16654 | Palatine, IL 60055 |
| Christine Ebstein Design | Christine Ebstein | 508-612-1156 | 353 Church Street | Clinton, MA 01510 |
| Clean Earth Systems, Inc. | Customer Service | 800-282-4293 | 15245 Amberly Dr. | Tampa, FL 33647 |
| Clear Choice Poly | Geordy Davidson | 864-517-7835 | 420 The Parkway Suite G1 | Greer, SC 29650 |
| Conner Industries | Bill Werner | 866-565-8619 | PO Box 200298 | Dallas, TX 75320 |
| Container Recycling Co. | Dave Sullivan | 864-489-6007 | 524 High Point Road | Gaffney, SC 29341 |
| Cortec Corp. | Customer Service | 651-429-1100 | 4119 White Bear Parkway | St. Paul, Minnesota 55110 |
| Courier Net | Robin Patrick | 864-877-8484 | P.O. Box 409236 | Atlanta, GA 30384 |
| CPI | Erin Templin | 704-735-2599 ext 305 | PO Box 405566 | Atlanta, GA 30384 |
| CRI | Bill Joseph | 864-862-2399 ext. 1 | 300 International Blvd | Fountain Inn, SC 29644 |
| Crown Poly | Customer Service | 323-585-5522 | 5700 Bickett St. | Huntington Park, CA 90255 |
| Custom Packaging | Brad Holmes | 828-684-5060 | 1315 W. Baddour Parkway | Lebanon, TN 37087 |
| Dash Courier Service | Customer Service | 864-877-0787 | PO Box 6704 | Greenville, SC 29606 |
| Del-Tec Packaging | Joy McCollough | 864-288-7390 ext 112 | PO Box 6879 | Greenville, SC 29606 |
| Dependable Packaging Solutions | Glenn Borer | 305-624-8338 | 1361 NW 155th Drive | Miami Gardens, FL 33169 |
| Dispensa-Matic Label Dispensers | Customer Service | 573-392-7684 | 28220 Playmor Beach Rd. | Rocky Mount, MO 65072 |
| Dougherty Equipment Company | David Dziekan | 864-423-9994 | PO Box 601439 | Charlotte, NC 28260 |
| Douglas Fabrication and Machine | Albert Tripp | 919-365-7553 | 430 Industrial Drive | Wendell, NC 27951 |
| Drew Foam | Doug Wehrwein | 800-643-1206 | 1093 HWY 278 East | Monticello, AR 71655 |
| Drierite Co. LTD | Customer Service | 937-376-2927 | PO Box 460 | Xenia, OH 45385 |
| DuBose Strapping, Inc. | Dale Childress | 800-354-3028 | PO Box 674435 | Detroit, MI 48267 |
| Duke Energy | Customer Service | 800-653-5307 | PO Box 70516 | Charlotte, NC 28272 |
| Esko Artwork | Customer Service | 800-743-7131 | 8535 Gander Creek Drive | Miamisburg, OH 45342 |
| Estes Express | Customer Service | 864-879-0775 | PO Box 25612 | Richmond, VA 23260 |
| Fisher Container | Matt Kelly | 847-541-0000 | 1111 Busch Parkway | Buffalo Grove, IL 60089 |
| General Steel Drum | Kim Sinclair | 800-796-4226 | P.O. Box 713440 | Cincinnati, OH 45271 |
| Global Equipment Company | Customer Service | 770-882-5600 | PO Box 905713 | Charlotte, NC 28290 |
| Great American Paper Inc | Krista Parrish | 864-472-8022 | PO Box 11604 | Columbia, SC 29211 |
| Grey Rock Management Solutions | Scott Wiggington | 864-662-7667 | 135 S MAIN STREET | SUITE 701, Greenville, SC 29601 |
| Hillas Packaging | Sam | 877-464-4552 | 3301 W. Bolt St. | Fort Worth, TX 76110 |
| Holland Manufacturing | Charles Ray | 919-414-4545 | PO Box 404 | Succasunna, NJ 07876 |
| ICS | Drema Thompson | 704-821-7636 | PO Box 278 | Zellwood, FL 32798 |
| IMACC Corporation | Customer Service | 706-270-8634 | 2303 Dalton Industrial Ct. | Dalton, GA 30721 |
| In The News Inc | Customer Service | 800-548-3933 | 8571 Sunstate Street | Tampa, FL 33634 |
| Industrial Wood Products, Inc. | Customer Service | 336-333-5959 | PO Box 206 | Climax, NC 27233 |

| Innovative Plastics | Steve Kailatsa | 770-632-9333 | 2900 Old Franklin Road | Antioch, TN 37013 |
|---|---|---|---|---|
| Institute of Packaging Professionals | Customer Service | 630-544-5050 | 1833 Centre Point Circle | Suite 123, Naperville, IL 60563 |
| IPS Packaging | Jennifer Speaks | 800-277-7007 ext 113 | PO Box 2009 | Fountain Inn, SC 29644 |
| Jannel Packaging Inc | Ken | 781-767-0666 | 5 Mear Road | Holbrook, MA 02343 |
| Laddawn | Steve Smith | 978-563-6134 | 155 Jackson Road | Devens, MA 01434 |
| Lakeway Container Inc | Rick Nidiffer | 423-581-2164 | 5715 Superior Drive | Morristown, TN 37814 |
| Mauser Corporation | Tom Wilburn | 704-393-9050 | PO Box 7247-6394 | Philadelphia, PA 19170 |
| McAbee Express | Korey McAbee | 864-201-6614 | 211 Bright Morning Lane | Fountain Inn, SC 29644 |
| McDonald Company Machines | | 215-675-7035 | 1785 Stout Drive, Unit G | Warminster, PA 18974 |
| MMI Engineered Solutions | Michael R. Rosser | 734-429-54523 | 1715 Woodland Dr. | Saline, MI 48176 |
| Monroe Packaging | Brian | 864-879-3535 | 75 Remittance Drive Suite #1344 | Chicago, IL 60675 |
| National Container | Tom Wilburn | 704-393-9050 | 701 A Lawton Rd. | Charlotte, NC 28216 |
| Nicholson and Cates | Tom Latour | 905-335-3366 | c/o T6009U | PO Box 66512, Chicago, IL 60666 |
| Oaklee International | Alice Zebrowski | 631-559-2500 | 125 Raynor Ave. | Ronkonkoma, NY 11779 |
| PAC Machinery | Customer Service | 216-267-1911 | 12900 Plaza Dr. | Cleveland, OH 44130 |
| PAC Strapping | Ken Sana | 888-722-9703 | 307 National Road | Exton, PA 19342 |
| Palmetto State Transportation Co. Inc | Jenny | 800-269-0175 | 1050 Park West Blvd. | Greenville, SC 29611 |
| PAPERTEC Inc. | Customer Service | 862-591-1100 | 141 Lanza Ave. Bldg 29 | Garfield, NJ |
| PBE LLC | Paul Peyton | 713-671-6000 | P.O. Box 729 | Spicewood, TX 78669 |
| PFC Systems | Linda | 864-272-1023 ext 110 | PO Box 17618 | Greenville, SC 29606 |
| Piedmont Natural Gas | | 800-752-7504 | PO Box 660920 | DALLAS, TX 75266 |
| Poly Foam | Sue Rose | 320-395-2511 | 116 Pine Street South | Lester Prairie, MN 55354 |
| Principal Life Insurance | Customer Service | 800-843-1371 | PO Box 10372 | Des Moines, IA 50306-0372 |
| Printing and Packaging | Buster Dover | 704-482-3866 | 1015 Buffalo Street | Shelby, NC 28150 |
| Priority One Fire and Safety | Customer Service | 864-631-1777 | PO Box 3972 | Greenville, SC 29608 |
| Pro Pallet South | Lori Anne | 910-576-4902 | 105 Poole Road | Troy, NC 27371 |
| Pure Ink Marketing | Jake Knight | 864-979-3712 | 119 Terramont Drive | Greenville, SC 29615 |
| Raco Industries | Cheryl Queen | 513-984-2101 ext 1374 | P.O. Box 932312 | Cleveland, OH 44193 |
| Revolution Labels | Mike Spillers | 864-409-1221 | 106 Northeast Drive | Spartanburg, SC 29303 |
| Richmond International | Beth Romine | 800-767-0111 | PO Box 402351 | Atlanta, GA 30384 |
| Rochester Magnet Company | Brian Phillips | 585-385-5550 | 119 Despatch Road | Rochester, NY 14445 |
| Rock Tenn | Ashley Padgett | 864-504-0633 | Lockbox 9686 | PO Box 8500, Philadelphia, PA 19178 |
| RPR, Inc | Brian Laffler | 864-288-3900 ext 12 | 34 Pelham Davis Circle | Greenville, SC 29615 |
| Safety Supply South | Rob Green- Sales | 803-732-1500 | Attn: Kimette | PO Box 3668, Irmo, SC 29063 |
| School Outfitters | Daryl Perry | 866-619-3451 | 3736 Region Ave | Cincinnati, Ohio 45212 |
| Sealed Air | Deborah Price | 864-433-4387 | PO Box 277835 | Atlanta, GA 30384 |
| Security Life Insurance Co of America | Customer Service | 800-233-0307 | PO Box 83149 | Lancaster, PA 17608 |
| Shred-It | Customer Service | 704-424-5997 | PO Box 3805 | Hampton, VA 23663 |
| Signatures | Customer Service | 864-297-5881 | 327 Miller Rd. | Suite A, Mauldin, SC 29662 |
| SimPak | Jessica Brown | 502-671-8250 ext 100 | 2107 Production Drive | Louisville, KY 40299 |
| Skolnik Industries, Inc. | Bill Fitzgerald | 773-735-0700 | 2744 Paysphere Circle | Chicago, IL 60674 |
| Smith Corona | Tony Arscott | 216-426-5659 | P.O. Box 392337 | Cleveland, OH 44193 |
| Somers Lumber | Aaron Somers | 704-539-4751 | PO Box 87 | Union Grove, NC 28689 |
| Sooner Packaging | Dave Bykowski | 918-621-4300 | PO Box 4306 | Springfield, MO 65808 |
| South-East Lumber | Customer Service | 336-996-5322 | PO Box 745 | Kernersville, NC 27285 |
| South Pak | Customer Service | 864-277-0900 | 1931 Perimeter Rd. | Greenville, SC 29650 |
| Southeastern Freight Lines | Tammy Kitchens | 864-277-3220 ext 1626 | P.O. Box 1691 | Columbia, SC 29202 |
| Span America Custom Products | Customer Service | 800-888-6752 | PO Box 5231 | Greenville, SC 29606 |
| Speedway Packaging | Milton Murphy | 864-271-1149 | 1221 B South Batesville Road | Greer, SC 29650 |
| Sprint | Chris Hutson | 913-315-6096 | PO Box 4181 | Carol Stream, IL 60197 |
| Suntrust Bank | Customer Servive | 800-SUNTRUST | P O. Box 791250 | Baltimore, MD 21279 |
| Terminal Trucking | Tommy Watterson | 800-849-0189 | P.O. Box 83026 | Chicago, IL 60691-3010 |
| Texize | Danny Watson | 864-962-6705 | 1017 Mauldin Rd. | Greenville, SC 29607 |
| The Gilreath Law Firm, P.A. | William M. Hogan | 864-242-4727 | 110 Lavinia Ave | P.O. Box 2147, Greenville, SC 29602 |
| The Hartford | Customer Service | 860-547-5000 | PO Box 660916 | Dallas, TX 75266-0916 |
| The Turner Agency | Michael Douglas | 864-400-3513 | 623 Halton Road | Greenville, SC 29607 |
| TK Supplies | Travis | 864-299-1052 | 111 Firethome Court | Greer, SC 29650 |
| Traveler's | Customer Service | 800-842-5075 | PO Box 660307 | Dallas, TX 75266-0307 |
| UFP Eastern Division, Inc | Sommer Thompson | 704-855-1600 | 5631 S. NC 62 | Burlington, NC 28636 |
| ULINE | Customer Service | 800-295-5510 | 2200 S. Lakeside Dr. | Waukegan, IL 60085 |
| Union Grove Lumber, Inc | Matt Austin | 704-539-5506 | 1475 West Memorial Highway | Post Office Box 130, Union Grove, NC 28689 |

| Unisource Worldwide Inc | Donnie Anderson | 800-374 9002 ext 8241 | 6600 Governors Lake Parkway | Norcross, GA 30071 |
| Universal Package Systems | Jimmy Kolbeth | 866-875-9918 | 21217 North US Highway 231 | Dale, IN 47523 |
| Universal Packaging | Lisa Laliberte | 888-269-7759 | PO Box 11404 | Green Bay, WI 54307 |
| UPS | Customer Service | 800-742-5877 | PO Box 533238 | Charlotte NC 28290 |
| Varicon | Chris Wannemacher | 864-422-1700 | 133 White Horse Court | Greenville, SC 29605 |
| VCI SC | Rachel Pearson | 864-859-9989 ext 71 | PO Box 7034 | Sturgis, MI |
| Waste Wood Solutions | Amy | 828-248-9859 | 151 Belt Ct. | Rutherfordton, NC 28139 |

| Customer | Contact | Phone | Address | |
|---|---|---|---|---|
| A.E. Com | Eric | 864-234-3069 | 10 Patewood Dr. | Bldg. 6 Ste. 500, Greenville, SC 29615 |
| Aaron Industries | Peggy | 864-833-0178 | 29325 Highway 76 E. | Clinton, SC 29325 |
| Acme Logistics, Inc. | John Ludwigson | 864-801-4000 | P.O. Box 142 | Greenville, SC 29602 |
| Advanced Chemical & Paper Co. | Neil | 706-828-7570 | 1212 New Savannah Rd. | Augusta, GA 30901 |
| Advanced Composite Materials | Jack Linder | 864-877-0123 ext 201 | 1446 South Buncombe Road | Greer, SC 29651 |
| AFCO | Rick Laney | 864-225-6472 | 1100 Scotts Bridge Rd. | Anderson, SC 29621 |
| AFL Telecommunications | Damien Laverty | 864-486-7380 | 123 TOWN SQUARE PLACE | PMB# 734, Jersey City, NJ 07310 |
| Aiken Chemical Co. | | 864-968-1250 | 12 Shelter Dr. | Greer, SC 29650 |
| Ajax Rolled Ring & Machine | Rita Jackson | 864-628-5927 | 500 Wallace Way | York, SC 29745 |
| American Environmental Services | Jim Hogg | 724-933-4100 | 2100 Georgetown Dr. Suite 303 | Sewickley, PA 15143 |
| American Recycling Center, Inc. | | 803-647-7035 | 655 Wabassee Drive | Owosso, MI 48867 |
| Apexical, Inc. | Mark Lane | 864-578-0030 | 1905 New Cut Rd. | Spartanburg, SC 2933 |
| ARM Environmental | Sid Havirid | 803-783-3314 | PO Box 50285 | Columbia, SC |
| Astro American Chemical | Deborah Johnson | 864-862-2731 | PO Box 878 | Fountain Inn, SC 29644 |
| Atlantic and Pacific | Robert Plimpton | 828-779-5600 | P.O. Box 1336 | Hendersonville, NC 28793 |
| Atlantic Veneer Corporation | | 252-728-3169 | P.O. Box 660 | Beaufort, NC 28516 |
| Atlas Copco | Kathlen Narcisi | 866-546-3588 | 11313 Steele Creek Road | Charlotte, NC 28273 |
| Atrium Window | | 336-731-6877 | 300 Welcome Center Blvd. | Welcome, NC 27374 |
| Avery Dennison | Joe Mahn | 864-938-1400 | 29485 Highway 76 East | Clinton, SC 29325 |
| Axon Products | Mike Long | 864-299-2819 | 307 Echelon Road | Greenville, SC 29605 |
| B&E Electro Form | | 864-963-2701 | 118 Prime Dr. | Simpsonville, SC 29681 |
| BASF | | 864-963-4031 | 1520 Old Stage Rd. | Mauldin, SC 29662 |
| Blackman UhlerSpecialties | Debbie Rowe | 864-596-1547 | Dba Blackman Uhler Specialties | P.O. Box 6740, Spartanburg, SC 29304 |
| Bode Corporation | Lori Pearson | 864-578-9683 | 660 John Dodd Rd. | Spartanburg, SC 29303 |
| Bonded Logistics | Barbara Woodall | 704-597-9638 | 5709 N Graham Street | PO Box 480203, Charlotte, NC 28269 |
| Borg Warner | Grayson Pitts | 828-333-3259 | P.O. Box 15075 | Asheville, NC 28813 |
| Borg Warner Thermal Division | Jodi Sullivant | 828-684-3501 | 40 Cane Creek Industrial Park Road | Fletcher, NC 28732 |
| Bosch Rexroth | Dan Koenig | 864-228-6293 | 5150 Prairie Stone Parkway | Hoffman Estates, IL 60192 |
| Brainerd Chemical | Brian Allen | 910-980-1088 | 1500 South Wilson | Dunn, NC 28334 |
| Brenntag Southeast | Dave Taylor | 864-879-7000 | 173 Fortis Drive | Duncan, SC 29334 |
| Brown Packaging | Sloan Bradford | 864-489-5723 | PO Box 130 | Gaffney, SC 29342 |
| Bugslayer Worldwide, LLC | | 813-891-6100 | 109 S. Bayview Blvd. Ste. F | Oldsmar, FL 34677 |
| Cardinal Glass | | 704-660-0900 | 342 Mooresville Blvd. | Mooresville, NC 28115 |
| Carolina Cotton Works | | 864-488-2824 | 14 Commerce Drive | Gaffney, SC 29340 |
| Carolina Environmental Systems | Jimmy Davis | 864-832-9264 | 2750 Highway 66 South | Kernersville, NC 27284 |
| Carolina Frames | | 336-857-2952 | 2302 LassiterMill Road | Asheboro, NC 27205 |
| Carolina Mattress Guild | Robert Loy | 336-476-1333 | 385 North Drive & Business 85 | Thomasville, NC 27360 |
| Carpenter Design Inc | Tom Carpenter | 828-247-6246 | 217 Belt Court | Rutherfordton, NC |
| Cases Concerts | | 336-769-2008 | 2362 C Motsinger Road | Winston Salem, NC 27107 |
| CCS Label | Mike Spilters | 864-587-6300 | 106 Northeast Drive | Spartanburg, SC 29303 |
| Charlotte Pipe | Philip | 704-348-6450 | Cast Iron Division | P.O. Box 36487, Charlotte, NC 28236 |
| Chester Wood Products | | 803-581-7164 | 1445 Lancaster Highway | Chester, SC 29706 |
| Chicken of the Sea | Elsi Ramirez | 912-526-5108 ext 404 | PO Box 406 | Lyons, GA 30436 |
| Chomarat North America | Margaret Byers | 864-328-1700 | 2901 New Pond Rd. | Anderson, SC 29624 |
| Clean Advantage | | 864-268-6316 | 5 N. Watson Rd. | Taylors, SC 29687 |
| Combe Laboratories, Inc. | | 217-893-4490 | 200 Shellhouse Dr. | Rantoul, IL 61866 |
| CompX Security | Brenda Edwards | 864-297-6655 | 26 Old Mill Rd. | PO Box 200, Mauldin, SC 29607 |
| Conrad Fafard Inc | Kirsten Nauta | 413-786-4343 | PO Box 790 | Agawam, MA 01001 |
| Copac Inc | Fred Moore | 864-579-2554 | PO Box 2487 | Spartanburg, SC 29304 |
| CPJ Technologies | Deanna Stone | 864-609-5800 | 200 Tanner Dr. | Taylors, SC 29687 |
| CR Brands | Adam Vaughn | 864-587-9308 | 141 Venture Blvd | Spartanburg, SC 29306 |
| Crandall Corporation | Chris Manuel | 803-791-4800 | 100 Rich Lex Dr. | Lexington, SC 29072 |
| Creative Dimensions | Janet | 865-777-4733 | 713 Andover Blvd | Knoxville, TN 37934 |
| Crescent Inks | Steve Osborne | 864-472-9549 | 149 Bryant Rd. | Inman, SC 29349 |
| Crucible Chemical Company | | 864-277-1284 | 10 Crucible Court | Greenville, SC 29605 |
| Curtis Wright Metal Impvt.- BASF-Duncan | Brigitte | 864-486-9311 | 199 Ridgeview Circle | Duncan, SC 29334 |
| Custom Manufactured Products | | 864-527-9712 | PO Box 6648 | Greenville, SC 29606 |
| Custom Synthesis | | 864-261-3067 | 1704 Denver Rd. | Anderson, SC 29625 |
| Delta Power Equipment Corp. | Jackie Mann | 864-231-5888 ext 207 | 5530 Airport Road | Anderson, SC 29626 |
| Dependable Packaging Solutions LLC | Glenn Borer | 305-624-8338 | 1361 NW 155th Drive | Miami Gardens, FL 33169 |

| Dillon Supply Co. | | 864-334-0001 | 2355 Hwy 101 S. | Greer, SC 29651 |
|---|---|---|---|---|
| Dry Dog Barriers, LLC | Brian Cheek | 704-334-8222 | 2034 Van Buren Avenue, Suite C | Indian Trail, NC 28079 |
| DSR Ventures, Inc | David Robertson | | 102 Kentbury Lane | Apex, NC 27502 |
| Duer/Carolina Coil Inc. | Edith | 864-989-4141 | PO Box 730 | Reidville, SC 29375 |
| Duracell | John Rose | 803-285-8413 | 1551 Highway 9 ByPass West | Lancaster, SC 29720 |
| Dynamic Fluid Components | | 864-638-5544 | P.O. Box 100 | West Union, SC 29696 |
| E-P Equipment, USA Corp. | | 864-472-2776 | 1770 Campton Rd. | Inman, SC 29349 |
| Elite Displays | Sandy Thomas | 336-472-8200 | 6771 Pikeview Drive | Thomasville, NC 27360 |
| Emitec | Cesar Capo | 864-862-0129 | 400 S. Nelson Dr. | Fountain Inn, SC 29644 |
| Environmental Restoration | Dennis | 314-614-6577 | 1666 Fabick Drive | St. Louis, MO 63026 |
| Epsilon Plastics | | 864-578-8261 | 595 John Dodd Rd. | Spartanburg, SC 29303 |
| ERGO Corporation | Gerry Rammel | 864-879-1417 | 212B Riverside Court | Greer, SC 29650 |
| Euro Kera North America, Inc. | | 864-963-8082 | 140 Southchase Boulevard | Fountain Inn, SC 29644 |
| Fibro Chem, Inc. | Marjorie Haigler | 706-278-3514 | PO Box 3004 | Dalton, GA 30720 |
| Firestone Building Products | Matt Simmons | 864-949-2692 | 320 Innovation Way | Wellford, SC  29385 |
| Fisher-Barton South Carolina Inc. | Gary Schoviak | 864-862-3138 | 100 Industrial Boulevard | Fountain Inn, SC 29644 |
| Fluid Routing Solutions | | 864-859-4741 | 109 Gillespie Avenue | Easley, SC 29657 |
| Frigoglass North America Ltd. Co. | George Puzakulics | 864-804-5610 | 700 A Buffington Rd. | Spartanburg, SC 29303 |
| Fukoku | | 864-682-7212 | 325 Hunter Industrial Park | Laurens, SC |
| GAS Ammo | Scott Keeler | 864-380-2851 | 2801 Wade Hampton Blvd | Suite 115-281, Taylors, SC 29687 |
| Grede | | 248-440-9500 | 4000 Town Center, Suite 500 | Southfield, MI 48075 |
| GTI Chemical Solutions, LLC | | 864-579-0112 | 200 Tanner Drive | Taylors, SC 29687-1705 |
| H&L Accessory | | 864-848-1543 | 2524 Old Woodruff Rd. | Greer, SC |
| Hagemeyer, NA | Todd McIntire | 706-736-7021 | 1730 Barton Chapel Rd. | Augusta, GA |
| Hamricks Inc | Chris Bulman | 864-487-7505 ext 13 | 742 Peachoid Road | Gaffney, SC 29341 |
| Happy Seed | Eric Cheek | 864-934-1252 | | |
| Happy Time Repairs | Donna | 864-360-3803 | 2846 N. Hwy 101 | Greer, SC 29651 |
| HD Supply | | 704-599-5710 | 11251 Metromont Ind. Blvd. | Charlotte, NC 28269 |
| HD Supply Waterworks Ltd. | | 864-968-0076 | 2571 E. Phillips Rd. | Greer, SC 29650 |
| Hepaco, Inc. | Kevin Hollister | 864-220-0700 | P.O. Box 26308 | Charlotte, NC 28221 |
| Hi-Tec Plating | Prisilla | 864-882-3311 | PO Box 68 | Seneca, SC 29678 |
| Hood Packaging | Randy Brown | 770-981-5400 ext 106 | 5383 Truman Dr. | Decatur, GA 30035 |
| Hubbard Hall | Carl Jameson | 864-472-9031 | 1101 Compton Bridge Road | Inman, SC 29349 |
| Husqvarna Columbia | Sue Williams | 704-597-5000 | 9335 Harris Comers Pkwy | Suite 500, Charlotte, NC 28269 |
| Husqvarna Outdoor Products | Mark Creighton | 803-533-4901 | 172 Old Elloree Road | Orangeburg, SC 29115 |
| Hydralogic Systems Corp dba Bug Defence | Zarmina Archer | 954-316-1633 | 4081 SW 47th Ave Suite 16 | Davie, FL 33314 |
| Hydro Aluminum Wells | Jim Traynor | 864-338-8000 | 117 Blake Dairy Rd | Belton, SC 29627 |
| Hydrologic Systems Corp- Houston | Louvenia | 713-895-0444 | 10770 Moss Ridge Road | Houston, TX 77043 |
| IAS | Susan | 800-230-4143 | 236 Storage Road | Lancaster, SC 29720 |
| Imperial Die Casting Corp. | | 864-859-0202 | 2249 Old Liberty Rd. | Liberty, SC 29657 |
| Industrial & Construction Enterprises | Jeff Lee | 252-946-9131 | 1995 W 5TH STREET | Washington, NC 27889 |
| Industrial Absorbent Solutions | Susan | 800-230-4143 | PO Box 262 | Lancaster, SC 29721 |
| IPC Supply | Billy McAlister | 864-226-1588 | 1103 Trammell Rd. | Anderson, SC 29622 |
| Ipex USA LLC | Jenn Lachance | 514-769-2200 | 3 Place du Commerce, Suite 101 | Ile des Soeurs Verdun, Quebec H3E 1H7 |
| IPS Packaging, Inc. | Chris Grantham | 864-862-1500 ext 169 | P.O. Box 2009 | Fountain Inn, SC 29644 |
| Irix Pharmaceuticals, Inc. | | 843-656-0800 | 101 Technology Place | Florence, SC 29501 |
| Jaderloon, Inc. | Judy Looney | 803-798-4000 | PO Box 685 | Irmo, SC 29063 |
| Jamar Precsion Grinding | Mike Smith | 330-220-0099 | 2661 Center Road | Hinckley, Ohio 44233 |
| Jarden Plastics | Sylvia Griego | 864-879-8100 | 1303 South Batesville Rd | Greer, SC 29650 |
| JB Russell | Mark Schoolcraft | 864-583-2717 | PO Box 4098 | Spartanburg, SC |
| JPS Composite Materials Corp. | | 864-260-3298 | 2200 S. Murray Ave. | PO Box 2627, Anderson. SC 29624 |
| Kascar | | 864-422-0370 | 1 Kascar Plz | Greenville, SC 29605 |
| Kemet Electronics Corp. | Ernie Murphy | 864-963-6300 | PO Box 5928 | Greenville, SC |
| Keys Printing | Tina Floyd | 864-288-6560 | PO Box 8 | Greenville, SC  29602 |
| Keystone Analine Corp. | Linda Martin | 864-473-1601 | 2165 Hwy 292 | Inman, SC 29349 |
| KIK | | 770-534-0300 | 2030 Old Candler Road | Gainesville, GA 30507 |
| Kincaid Furniture Co. Inc. | Ryan | 828-726-2833 | 240 Pleasant Hill Road | Hudson, NC 28638 |
| Lamanator Plus | | | 9 Meadow Trace Ct. | Greer, SC  29651 |
| Lindstrom Metric, LLC | Richard Stephens | 864-877-3120 | 6 Shelter Dr. Suite C | Greer, SC 29650 |
| Medline Industries | | 864-369-7391 | 308 Church St. | Honea Path, SC 29654 |
| Metal Chem Inc. | | 864-877-6175 | 29 Freedom Court | Greer, SC 29650 |

| | | | | |
|---|---|---|---|---|
| Mitsubishi Polyester Film | Linda Hice | 864-879-5307 | PO Box 1400 | Greer, SC 29652 |
| Moore & Balliew Oil Co., Inc. | Jeremy Balliew | 864-268-3484 | 2903 Rutherford Rd. | Taylors, SC 29687 |
| Morgan AM&T | | 800-999-6322 | 251 Foreester Road | Greenville, SC 29607 |
| Mosquito Nix-FL | Reece Lansberg | 866-343-1630 | 1627 West University Parkway | Sarasota, FL 34243 |
| Mosquito Nix-TX | | 817-784-6303 | 14288 Gillis Rd. | Dallas, TX 75244 |
| Multi-Pack | Michelle Briggs | 770-307-9688 | 115 Manufacturers Court | Winder, GA 30680 |
| Nemato Corp. LP | Kevin McCall | 800-361-5025 | 5405 N. Blackstock Rd. | Spartanburg, SC 29303 |
| New Life Chemical | Steve Suber | 864-277-5516 | 15 North Kings Rd. | Greenville, SC 29605 |
| Nexeo-BMW | Dave | 864-989-5757 | 1400 Highway 101 S. | Greer, SC 29651 |
| Nexeo-Bose Corp. | | 803-714-8000 | 2000 Carolina Pines Dr. | Blythewood, SC 29016 |
| Nicca USA | | 864-862-1426 | 1044 S. Nelson Dr. | Fountain Inn, SC 29644 |
| Nutex, Inc. | Waldo Watts | 864-244-5555 | 110 Catalina Dr. | Greenville, SC 29609 |
| Nutra Manufacturing | Missy Johnson | 864-987-3566 | 1050 Woodruff Road | Greenville, SC 29607 |
| Omni Source Corp. | | 864-439-7039 | 2061 Nazareth Church Rd. | Spartanburg, SC 29301 |
| Owens Corning | | 864-964-9644 | 215 Terrance Dr. | Anderson, SC 29621 |
| Packaging Solutions | Shannon Lowery | 704-583-1055 | 1200 Industrial Ave. | Gastonia, NC 28054 |
| Parts Cleaning Technology | Tim Connelly | 704-372-9280 | 3114 Cullman Avenue | Charlotte, NC 28206 |
| PCC Chemax | | 864-277-7000 | 30 Old Augusta Rd. | Piedmont, SC 29673 |
| Performance Packaging | | 864-295-3044 | 7120 Augusta Rd. | Piedmont, SC 29673 |
| Performance Team | Cody McSwain | 843-414-9420 | 11204 Norwalk Blvd. | Santa Fe Springs, CA 90670 |
| Pinnacle Environmental | Mike Watts | 864-293-4124 | PO Box 25543 | Greenville, SC 29616 |
| Pioneer Chemical | | 864-232-4304 | 300 Goldsmith St. | Greenville, SC 29609 |
| Plastic Packaging | | 828-328-2466 | 1246 Main Ave SE | Hickory, NC 28602 |
| PNut Buddies | Eric Pitts | 864-684-0868 | 203 Finney Drive | Clinton, SC 29325 |
| Polydeck Screen Corp. | | 864-579-4594 | 1790 Dewberry Rd. | Spartanburg, SC 29307 |
| Preferred Pump | | 828-253-2433 | 75 Fariview Rd. | Asheville, NC 28803 |
| Product Recovery Management | | 919-957-8890 | 1705 New Raleigh Road. | Durham, NC 27703 |
| Purafilter 2000 | Eric Gregory | 864-334-1000 | 1623 S. Hwy 14 | Greer, SC 29650 |
| Quality Textile Company | Hope Hodge | 828-625-4066 | PO Box 85 | Mill Spring, NC 28756 |
| Ram Board | Jim Gantt | 864-449-0552 | 716 S. Flower St. | Burbank, CA 91502 |
| RDI-USA, INC. | Viral | 864-573-6969 | 2999 N. Blackstock Rd. | Spartanburg, SC 29301 |
| Rehab Builders, Inc | Marty Cooke | 803-242-4979 | 401 East 4th Street., Suite 201 | Winston-Salem, NC 27101 |
| Resource Management | Lavada | 800-207-7278 | PO Box 457 | Chapin, SC |
| Reynolds Company | | 864-232-6791 | 10 Gates St. | Greenville, SC 29611 |
| Rinehart Racing | Joe Taylor | 877-264-8282 | 19 Zillicoa Street | Asheville, NC 28801 |
| Royal Adhesives & Sealants, LLC | Kathy | 864-228-1311 | 2001 W. Washington Street | South Bend, IN 46628 |
| Royal Hospitality | | 864-254-9090 | 3275 Brushy Creek Rd. | Greer, SC 29650 |
| RPP Containers | Craig Smith | 513-489-2244 | 7365 E Kemper Road | Cincinnati, OH 45249 |
| Sealed Air dba Cryovac | Angela Joseph | 864-967-1527 | 803 N. Maple St. | Simpsonville, SC 29681 |
| Select Air Systems | Kathie Crump | 704-289-1122 | 2716 Chamber Drive | Monroe, NC 28110 |
| Select Stainless | Mike Williams | 704-841-1090 | 11145 Monroe Road | Matthews, NC 28105 |
| Silar Laboratories | Brandon Sproles | 910-251-0234 | 300 N. 3rd. St. | Suite 320, Wilmington, NC 28401 |
| Somers Lumber & Manufacturing | Aaron Somers | 704-539-4751 | PO Box 87 | Union Grove, NC 28689 |
| Sonfast Corporation | Paul Pappy | 800-565-1439 | 450 Stamey Valley Road | Travelers Rest, SC 29690 |
| South Atlantic Galvanizing | | 864-834-3367 | Hwy 276 West | Travelers Rest, SC |
| Spartan Industrial | Ken Robins | 864-699-4404 | 175 Keltner Ave. | Spartanburg, SC 29302 |
| Spartanburg Steel Products Inc. | Stacy Nelson | 864-699-3275 | P O Box 6428 | Spartanburg SC 29304 |
| Specialty Vermiculite Corp | Bruce Stephens | 864-969-3353 | 26383 Hwy 221 North | Enoree, SC |
| Spectra Colorants | Billy Buice | 864-427-2720 | 228 Industrial Park Rd. | Union, SC 29379 |
| Spectrum Adhesives | | 828-396-4200 | 3815 N. Main St. | Granite Falls, NC 28630 |
| Speedway Packaging and Distribution | Milton Murphy | 864-271-1149 | 1221 South Batesville Road | Greer, SC 29650 |
| Stainlez, Inc. | Lisa Plumley | 877-971-1987 | 3020 104th Lane NE | Minneapolis, MN 55449 |
| Star Chem | Kevin Labelle | 800-677-3500 | PO Box 2686 | Dalton, GA 30722 |
| Supply One | | 800-868-5650 | PO Box 1469 | Rockwell, NC 28138 |
| T-Fab Inc. | Patrick | 828-236-3993 | 123 Lyman Street | Asheville, NC 28813 |
| T & T Marketing, Inc. | Laurie Cunningham | 508-285-5766 | PO Box 120 | Allamuchy, NJ 07820 |
| Thermo Fisher Scientific | Jennifer Mace | 828-658-4445 | 275 Aiken Road | Asheville, NC 28804 |
| TK Supply | Jeff Edwards | 864-907-0002 | 1200 Donaldson Rd. | Greenville, SC 29605 |
| Tower Components | | 336-824-2102 | 5960 US Highway 64 East | Ramseur, NC 27316 |
| Trimite Powders Inc. | Alexander Brent | 864-574-7000 ext 1227 | 5680 N. Blackstock Rd. | Spartanburg, SC 29303 |
| Ulterion | | 706-654-2222 | 200 Tanner Dr. | Taylors, SC 29687 |

| | | | | |
|---|---|---|---|---|
| Unichem | Kathie Eckerson | 864-422-0191 | 8 North Kings Road | Greenville, SC 29605 |
| Union Grove Lumber | | 704-539-5506 | 1475 West Memorial Highway | Union Grove, NC 28689 |
| UTI Logistics | Gary Blankenship | 803-319-3933 | 185 McQueen St. | W. Columbia, SC 29172 |
| Valspar Corporation | | 803-534-7806 | 700 Prosperity Dr. | Orangeburg, SC 29115 |
| Vanguard Industries, Inc. | | 864-261-8131 | P.O. Box 5198 | Anderson, SC 29623 |
| Varicon Solutions | Melanie Parrish | 864-422-1700 | 133 White Horse Road | Greenville, SC 29650 |
| VCI South Carolina | Rachel Pierson | 864-859-9989 | 2632 Farrs Bridge Road | Easley, SC 29640 |
| Veneer Technologies, Inc | | 252-223-5600 | PO Box 1145 | Newport, North Carolina 28570 |
| Veolia Es Techincal Solutions | | 704-662-3044 | 126 Commercial Dr. | Mooresville, NC 28115 |
| VLS Recovery Services | | 864-962-9953 | 305 South Main St. | Mauldin, SC 29662 |
| West End Coffee | | 864-242-2810 | 18 S Markley St | Greenville, SC 29601 |
| Wikoff Color Corporation | | 250-424-8211 | 5530 Parkwood Circle | Bessemer, AL 35022 |
| Wilbert Plastics | | 704-455-5191 | 7301 Caldwell Road | Harrisburg, NC 28075-7413 |
| Wolverine Advanced Materials | | 540-953-1742 | 3175 State Street | Blacksburg, VA 24060 |
| Wolverine Coatings Corporation | Joanna Swanson | 864-342-9292 | 140 Metro Drive | Spartanburg, SC 29303 |
| Xaloy LLC | Ashley Morgan | 828-326-9888 | 1291 19th Street Lane, NW | Hickory, NC 28601 |

Schedule 4.15

None

Schedule 4.18(a)

None

Schedule 4.19

None

Schedule 4.20

BlueCross BlueShield has agreed to provide Buyer with an identical medical plan for any of Seller's employees who are employed by Buyer after Closing until the end of the year. Buyer shall have no liability under the Seller's plan provided to its employees prior to the Closing, and Seller shall have no liability under the Buyer's plan provided to its employees following the Closing